# EXHIBIT 27



# CVS CAREMARK'S
# GENERIC RIP OFF

How CVS Caremark Gouges American
Taxpayers and Federal Employees on
Generic Drugs

February 2010

P_000026

## Introduction

**IN 2007**, the nation's largest retail pharmacy chain, CVS, merged with the largest pharmacy benefit manager (PBM), Caremark. The combined company, CVS Caremark, promised that it would "help manage costs for employers and improve access and choice for consumers."[1] Today, the company claims that its PBM services allow plan participants to "maximiz[e] their healthcare dollars" and help insurers "provide the most cost-efficient and comprehensive prescription benefit plans."[2]

The research detailed in this report calls into question some of these promises and should raise alarm bells for American taxpayers, federal employees, and members of Congress. As this report shows, CVS Caremark has failed to offer its lowest price on hundreds of generic drugs to its single largest PBM client – the United States Government – as well as to millions of federal employees enrolled in the biggest federal employee healthcare plan, the Federal Employee Program (FEP), for which CVS Caremark provides prescription drug benefits. Any person who enrolls in the generic discount program offered at CVS's retail pharmacies can purchase hundreds of prescription drugs for significantly lower prices than CVS Caremark charges the government and federal employees in the FEP for those same drugs, even though CVS Caremark is paid to reduce drug costs for the government and federal employees. Remarkably, for 85% of the drugs on CVS's generic discount list, a person with no insurance who belongs to its discount program would pay less than a federal employee and the government under the FEP. Indeed, if CVS Caremark offered the government and federal employees its publicly available $9.99 generic discount program price, taxpayers and federal workers could save hundreds of millions of dollars.

Given that CVS Caremark charges the government, its largest PBM client, more for hundreds of drugs than it charges to people off the street, what service is the company really providing? Why is the government paying the company to reduce drug costs when CVS Caremark is failing to provide its lowest prices on generics at the retail pharmacies it owns?

## Thanks For Hiring Us, Now We'll Charge You More

CVS Caremark manages all prescriptions filled at retail drugstores for the largest federal employee health plan, the Blue Cross Blue Shield (BCBS) Association's Federal Employee Program, which covers nearly 5 million federal workers, retirees and their dependents.[3] The FEP offers two healthcare plans: the Basic Option and the Standard Option. Under the Basic Option, plan participants pay $30 for a 90-day supply of generic medication purchased at retail locations.[4] The employer pays the difference between the co-pay and the total cost of the drug. If the total cost of the drug is less than the co-pay, the plan participant pays the lesser of the two amounts and the employer pays zero.[5] In contrast, under the Standard Option, plan participants pay 20 percent of the total cost of the generic drug when purchased at retail, and the employer pays the remaining 80 percent.[6] Approximately 3.6 million people are enrolled in the Standard Option and 1.2 million are in the Basic Option.[7]

1

P_000027

Meanwhile, CVS pharmacy's generics discount program, the Health Savings Pass (HSP), is open to any customer who signs up and pays a $10 annual fee. These customers are then eligible to fill prescriptions for 90-day supplies of hundreds of generic drugs for $9.99.[8] Open to all, the CVS HSP program offers easy online or in-store enrollment.

This report compares the $9.99 price for generic drugs under the CVS HSP program with the total price for the same drugs purchased at CVS retail pharmacies[9] under the FEP. This comparison shows that for a vast majority of drugs, FEP participants as well as the underwriters of the health plan – U.S. taxpayers – are not getting the best deal available from CVS Caremark (Figure 1). Specifically, under the FEP Standard Option, CVS Caremark charges higher prices for 295 generic drugs, 86 percent of the 342 drugs priced,[10] than CVS charges walk-in customers through its generics discount program. In the FEP Basic Option, CVS Caremark charges higher prices for 277 generic drugs on its HSP list, or 85 percent of the 325 drugs priced. Thus, regardless of which plan option FEP participants choose, the total cost for hundreds of generic drugs is higher than the cost for a person who simply walks in off the street and signs up for the CVS discount generics program. This is true even though CVS Caremark is being paid to reduce federal employees' drug costs. Lists of the generic drugs and their costs under the FEP Basic and Standard Options are provided in Appendices B and C, respectively.



**Figure 1**
**FEP plans are more expensive for over 80% of drugs available in CVS's generics program.**

The discrepancies between the prices CVS offers through its discount generics program and those it offers through the CVS Caremark-managed FEP drug plans are particularly shocking given the company's extensive promotion of generic drugs as cost-saving measures for both

P_000028

patients and health plans. For example, CVS Caremark brochures for federal employees strongly encourage participants to use generics, saying: "You can save money by using generic medicines. Remember to ask your doctor and pharmacist to authorize generic substitution whenever possible."[11] Moreover, mandatory generic substitution is a feature of both the Basic and Standard Options.[12] While appropriately substituting generic drugs for brand-name drugs can save patients and health plans money, CVS Caremark could save its clients more money if it offered those who have contracted for its PBM services the same prices it offers to people who join its generic discount program. These practices call into question why any client would hire a PBM-drugstore company to manage its prescription drug services if it means paying higher rates for generic drugs at its retail pharmacies than those available to people who have not contracted with the company.

The price differentials for generics documented here have come to light at a time when FEP participants are facing increases in their health insurance premiums. For example, BCBS Standard Option customers, who account for close to half of the enrollees in the entire federal health care program, have seen their premiums rise substantially over the past two years; family coverage increased by 12.9 and 12.4 percent in 2009 and 2010, respectively, and individual coverage increased 13.4 and 15.1 percent in 2009 and 2010, respectively.[13] Prescription drug costs are estimated to account for about 30 percent of federal employee health plan expenditures.[14]

## Significant Potential Impact on Drug Costs: An Example

Without data on how many prescriptions are filled for each generic drug under the Basic and Standard Options, it is not possible to measure exactly how much more the government pays under CVS Caremark-managed drug plans than it would if CVS Caremark charged FEP participants the lowest generic drug prices it offers. However, a portion of these cost differences can be estimated by assuming FEP members use generics at the same rate as national utilization rates and making cost comparisons for specific generic drugs on this basis.

Using data on three of the most commonly utilized generic drugs and assuming national utilization rates, Table 1 shows the difference in estimated costs between the employer-sponsored FEP Basic and Standard Options and the CVS discount generics program. These drugs – Levothyroxine, a thyroid medication; Lisinopril, which combats high blood pressure; and Metformin, a diabetes drug – are among the top five most-prescribed drugs in the country overall, brand name or generic.

For Levothyroxine, the most commonly-taken generic drug in the United States, FEP plan participants and the federal government, together, pay up to an estimated $27.5 million annually. But if CVS Caremark charged FEP participants the same price it offers through its generics discount program, the total drug cost for Levothyroxine would likely be closer to $8.5 million annually. Hence, switching from filling Levothyroxine prescriptions using the FEP plans to the CVS generics discount program could result in an estimated annual savings

3

of $19 million for this single generic drug. Moreover, taking these three drugs together, the federal government and plan participants could save an estimated $32 million annually if CVS Caremark charged FEP members the $9.99 generic discount price. Imagine, then, how much the government could save if CVS Caremark offered the government the same $9.99 price for all the generic drugs available through the discount program. While it is impossible to say for certain, the savings would likely be in the hundreds of millions of dollars.

### Table 1
### Annual prescription drug costs for three of the most commonly prescribed generic drugs extrapolated to the FEP population.[1]

| | Levothyroxine [a] | Lisinopril [b] | Metformin [c] | Total |
|---|---|---|---|---|
| **Basic and Standard FEP Options** | | | | |
| Patient cost [2] | $10,483,464 | $4,921,028 | $5,936,508 | $21,341,000 |
| Employer cost [2] | $16,980,496 | $7,378,448 | $8,902,648 | $33,261,592 |
| Total cost | $27,463,960 | $12,299,476 | $14,839,156 | $54,602,592 |
| **CVS discount generics program** | | | | |
| Patient cost [3] | $8,473,284 | $8,251,968 | $5,630,736 | $22,355,988 |
| Employer cost | $0 | $0 | $0 | $0 |
| Total cost | $8,473,284 | $8,251,968 | $5,630,736 | $22,355,988 |
| **Difference between FEP and CVS generics discount program total cost** | $18,990,676 | $4,047,508 | $9,208,420 | $32,246,664 |

**Note:** For a detailed discussion of these extrapolations, please refer to Appendix A.

1.   Drug utilization rates for the FEP plans assume the plan participants use the indicated drugs at the same rates as the national population. Extrapolation made to a full-calendar year, consisting of four 90-day prescription fills.

2.   The employer and patient costs for a 90-day supply at retail under the FEP plans vary by Basic or Standard Option; see Appendices B and C for specific prices.

3.   The price of a 90-day supply at retail in the CVS generics program is $9.99.

a.   Levothyroxine's national utilization rate is 4.4%; extrapolating to the FEP plans translates to 53,011 and 159,033 Levothyroxine takers among the FEP Basic and Standard Option plan participants, respectively.

b.   Lisinopril's national utilization rate is 4.3%; extrapolating to the FEP plans translates to 51,626 and 154,879 Lisinopril takers among the FEP Basic and Standard Option plan participants, respectively.

c.   Metformin's national utilization rate is 2.9%; extrapolating to the FEP plans translates to 35,227 and 105,682 Metformin takers among the FEP Basic and Standard Option plan participants, respectively.

## Who Bears the Cost?

While switching from a brand-name drug to a generic drug can be a good cost saving measure, the federal government does not reap the maximum benefit from generics when CVS Caremark fails to provide the best price to FEP plans. This drives up costs that are ultimately borne by plan participants and American taxpayers. Whether the cost falls more heavily on plan participants or the taxpayers differs for each FEP plan since the patient co-pay structures vary significantly between the Basic and Standard Options.

4

P_000030

## Basic Option

Plan participants bear the greatest burden under the Basic Option because patients pay the full cost of their generic drugs up to $30 for a 90-day supply. Unless the total cost of the drug exceeds $30 for 90 days, there is no employer contribution.[15] Of the 325 generic drug prices compared, the patient co-pay for 277 of the drugs under the FEP Basic Option is higher than the $9.99 CVS generic discount price. FEP Basic Option participants pay more for eight of ten generic drugs on the CVS generic discount program list than they would by forgoing their FEP prescription insurance and instead simply joining the CVS walk-in generic drug discount program.



### Figure 2
Under the FEP Basic Plan, patient co-pays for hundreds of generic drugs are significantly higher than CVS's $9.99 generics program price.

The differentials between participant co-pays and the CVS generic $9.99 price are large in many cases (Figure 2). For example, the co-pays for a majority of the drugs (174 drugs, or 54% of the total priced) are at least twice as high under the FEP Basic Option as under the CVS generics discount program. There is a huge price gap for 108 drugs, with an FEP Basic Option participant paying triple or more the price available under the CVS generics discount program.

Although plan participants bear the greatest burden under the FEP Basic Option, the government is required to pay a portion of the drug cost – the portion above the patient's $30

5

P_000031

co-pay – for one-third of the medicines on the CVS generics discount list (107 drugs). For the generic drugs that require an employer payment, the federal government pays $27.29, on average, for each 90-day supply.

## Standard Option

Of 342 drugs priced in the CVS HSP program, the total cost for 295 of these generic prescriptions (86% of the total) is higher under the Standard Option than the $9.99 CVS generics discount price. In contrast to the Basic Option, however, under the Standard Option the employer – the U.S. government – bears the greater burden of these price differentials because the employer pays an 80 percent share for all generic prescriptions.

Even disregarding patient co-`payments, the government pays at least $10 for 263 generic medicines on the CVS HSP list, amounting to over three-fourths of the drugs in the CVS generics discount program. Further, the government pays between double and triple the CVS HSP price for 147 drugs, or more than four of ten generics priced. And for 89 of the drugs (26% of the total), the employer contribution alone is more than three times the $9.99 CVS generics discount program price.

## Conclusion

As this report demonstrates, CVS Caremark charges the government and federal employees significantly higher prices for many generic drugs than it charges retail customers who simply join its discount generics program, even though the government pays CVS Caremark to reduce its drug costs. Moreover, both FEP participants and the government are paying sizable – and rising – health insurance premiums to help defray prescription drug costs.[16] Yet, CVS makes lower generics prices available to anyone for no premium at all, only a nominal $10 annual fee.

The higher prices CVS Caremark charges FEP participants and the government call into question whether the company is really acting in the financial interests of its client, and whether the PBM-drugstore model is in the best interests of plan participants. The higher prices also suggest broader problems with the company's transparency and accountability. The Inspector General for the Office of Personnel Management (OPM), Patrick McFarland, has decried current PBM cost structures for the federal employee benefit system as "utterly nontransparent," a condition that "invites bad pricing and contracting practices."[17] If it were easier for Blue Cross Blue Shield and the OPM to determine how much the health plan and participants were being charged for drugs, presumably they would not be encouraging participants to fill prescriptions at CVS through their insurance when they could get the same drugs for less without insurance.

In order to increase transparency, save the government and federal workers money, and address problems created by the PBM-drugstore model, Representative Stephen Lynch (D-MA) introduced legislation in January that would make major changes in the administration of pharmacy benefits under the Federal Employees Health Benefits Program (FEHBP), which includes the FEP. The "FEHBP Prescription Drug Integrity, Transparency, and Cost

P_000032

Savings Act" would provide for "greater oversight authority of the FEHBP's prescription drug contracting and pricing methods in order to better ensure that federal workers are receiving the best benefits at the best price."[18] The bill would also prohibit the FEHBP from contracting with companies that own both retail drugstores and a PBM, extending an existing ban on the FEHBP doing business with PBMs owned by drug manufacturers.

Some PBMs have expressed qualified support for the legislation, and have acknowledged that it would allow them to continue profitably serving the FEHBP.[19] However, the Pharmaceutical Care Management Association (PCMA), a PBM trade group of which CVS Caremark is a prominent member, has attacked the bill. According to PCMA, the bill is unnecessary because "[t]he federal government uses [PBMs] to ensure that its employees have the most affordable, safe, flexible, and generous prescription drug benefits possible," and "PBMs lower drug benefit costs by encouraging the use of generic alternatives [and] negotiating discounts from manufacturers and drug stores."[20] This report demonstrates, however, that CVS Caremark, the primary PBM serving the FEHBP, may not achieve these goals and is in dire need of greater oversight and reform.

For more information on transparent pharmacy benefit contracting and CVS Caremark's troubled track record, visit www.AlarmedAboutCVSCaremark.org.

P_000033

## Endnotes

1. CVS Caremark Press Release, 22 Mar. 2007. Available at: http://info.cvscaremark.com/newsroom/press-releases/cvscaremark-merger-closes-creating-nations-leading-pharmacy-services-company. (last visited 28 Jan. 2010)

2. "Caremark Pharmacy Benefit Management and Disease Management Services". Available at: https://www.caremark.com/wps/portal/!ut/p/kcxml/04_Sj9SPykssy0xPLMnMzOvMOY_QjzKLN4j3NwHJgFjGpvqRqCKOcAFfj_zcVP0gfW_9AP2C3NCIckdHRQBDvbXX/delta/base64xml/L3dJdyEvd0ZNQUFzQUMvNElVRS82XzBfUEM!?cms=CMS-2-003612. (last visited 28 Jan. 2010)

3. CVS Caremark Press Release, 2 Nov. 2009. Available at: http://info.cvscaremark.com/newsroom/press-releases/cvs-caremark-extends-blue-cross-and-blue-shield-federal-employee-program-fep.

4. "Retail Pharmacy Program-Basic Option: Prescription Benefits At-A-Glance". Available at: http://www2.caremark.com/fep/template_2h.asp?id=content/CMS-2-023588. (last visited 28 Jan. 2010)

5. Blue Cross and Blue Shield Service Benefit Plan, p. 93. Note states: "For generic and brand-name drug purchases, if the cost of your prescription is less than your costsharing amount noted above, you pay only the cost of your prescription."

6. "Retail Pharmacy Program-Standard Option: Prescription Benefits At-A-Glance." Available at: http://www2.caremark.com/fep/template_2h.asp?id=content/CMS-2-008216. (last visited 28 Jan. 2010)

7. "FEHBP Plans Refine Federal Drug Benefits as Congress Presses OPM on Reforms" *Drug Benefit News*, 9 Oct. 2009, at p. 2.

8. Full CVS discount generics program description available at: http://www.cvs.com/CVSApp/promoContent/promoLandingTemplate.jsp?promoLandingId=1046. While the HSP program boasts over 400 generic drugs available at $9.99 for a 90-day supply at retail, there are actually only 374 unique generic drugs on the list for that price.

9. CVS Caremark only provides retail pharmacy services to FEP participants. The FEP contracts for mail order prescriptions are separate and serviced by Medco. The study is restricted to generic prescriptions purchased at CVS retail locations; mail order prices are not examined in this report.

10. "Drugs priced" refers to generic drugs on the CVS HSP list available for $9.99 for a 90-day supply for which a CVS Caremark FEP price could be determined.

11. "Retail Pharmacy Program-Standard Option: Prescription Benefits At-A-Glance" and "Retail Pharmacy Program-Basic Option: Prescription Benefits At-A-Glance". Available at: http://www2.caremark.com/fep/template_2h.asp?id=content/CMS-2-008216 and http://www2.caremark.com/fep/template_2h.asp?id=content/CMS-2-023588.

12. Blue Cross and Blue Shield Service Benefit Plan, p. 91. The section states: "Standard Option: By submitting your prescription (or those of family members covered by the Plan) to your retail pharmacy or the Mail Service Prescription Drug Program, you authorize them to substitute any available Federally approved generic equivalent, unless you or your physician specifically request a brand-name drug. Basic Option: By filling your prescriptions (or those of family members covered by the Plan) at a Preferred retail pharmacy or through a Preferred internet pharmacy, you authorize the pharmacist to substitute any available Federally approved generic equivalent, unless you or your physician specifically request a brand-name drug."

13. 2009 figures: Office of Personnel Management press release, 28 Sept. 2008. Available at: http://www.opm.gov/news/opm-announces-open-season-for-health-benefits-dental-and-vision-insurance-and-flexible-spending-accounts,1435.aspx. 2010 figures: Losey, Stephen. "Feds irate over health cost hikes." *Federal Times*. 5 Oct. 2009. Available at: http://www.federaltimes.com/index.php?S=4307259.

14. "NTEU Supports Lynch Proposal as a Step Toward Holding Down FEHBP Drug Prices." National Treasury Employee Union Press Release. 21 Jan. 2010.

15. Under the FEP Basic Option the co-pay is $10 for a 34-day supply of a generic, so similarly there is no employer contribution for a 34-day supply until the price exceeds $10 dollars. 90-day prices and co-pays were used for comparisons to CVS's generics discount program because the HSP cost is $9.99 for a 90-day supply.

16. "Frequently Asked Questions About FEHB Premiums". Available at http://www.opm.gov/insure/health/faq/premiums.asp. (last visited: 29 Jan. 2010)

P_000034

17    Testimony by Patrick E. McFarland, Inspector General, U.S. Office of Personnel Management before the Subcommittee on Federal Workforce, Postal Service, and DC on "FEHBP's Pharmacy Benefits: Deal or No Deal?" 24 June 2009.

18    Chairman Stephen Lynch Press Release, 21 Jan. 2010.  Available at: http://oversight.house.gov/index.php?option=com_content&task=view&id=4751&Itemid=41.

19    See Medco statement in Dow Jones article "UPDATE: Drug Benefit Managers Targeted For More US Oversight" 22 Jan. 2010.  Available at: http://www.lloyds.com/dj/DowJonesArticle.aspx?id=448209.  See also Argus quote in Chairman Stephen Lynch Jan.  21, 2010 press release.  Available at: http://oversight.house.gov/index.php?option=com_content&task=view&id=4751&itemid=41.

20    PCMA Statement in response to FEHBP bill release, 22 Jan. 2010.  Available at: http://www.pcmanet.org/pcma-statement-wrong-time-for-congress-to-experiment-on-the-federal-employees-health-benefits-program/.

P_000035

## Appendix A: Methodology

In January 2010, Change to Win research staff compared the $9.99 generics discount price under the CVS HSP program to those charged under the CVS Caremark-managed FEP Standard and Basic Options using the drug price check tool on the CVS Caremark website for each option. We relied solely on the data provided by these two CVS Caremark websites. We only examined prices for generics purchased at CVS retail locations; mail order prices are not examined in this report.

Of the 374 drugs listed on the $9.99 CVS HSP list, 325 and 342 were matched in terms of drug, dose, form and quantity in the Basic and Standard Options, respectively; the analyses herein are limited to the matched set of drugs. Excluded from the analysis are drugs on the CVS HSP list for which the CVS Caremark website either: (1) did not have the particular form and/or strength of the drug, (2) did not provide the same quantity of the drug in a 90-day supply or (3) did not make the drug available at all.

## FEP Basic and Standard Options Extrapolations from National Utilization Data

The top nationally prescribed generic drugs in terms of volume were identified using the Medical Expenditure Panel survey administered by the US Department of Health and Human Services. The top two generic drugs were Levothyroxine and Lisinopril, and both were used in the analysis. The third most common – Simvastatin – is not available as part of the CVS generic drug program and so the fourth most common generic drug – Metformin – was used instead. The top drugs and their usage rates can be found at http://www.meps.ahrq.gov/mepsweb/data_stats/summ_tables/hc/drugs/2007/hcdrugest_totpur2007.shtml. The drug usage data employed in this analysis are national in scale and are for the most recent year for which data are available – 2007.

The utilization rate for each drug was calculated by dividing each drug's "total number of persons with purchases [of the drug]" by the 2007 US population figure. The US Census Bureau estimated the US population at 301,621,157 on July 1, 2007. The US population figure can be found at: http://www.census.gov/popest/states/NST-ann-est2007.html.

The FEP plan drug cost figures used in the extrapolations for both the Standard and Basic Options were derived from the website look-ups described above. For each drug, several versions are available on the CVS HSP list; these versions differ in terms of form (i.e., tablet or caplet) or strength (i.e., 10mg or 20mg) or both. To determine the FEP Standard Option and Basic Option drug costs used in the extrapolations for each of the three drugs, the median cost was taken from the various versions of each drug that matched the versions that appear on the CVS generics discount list.

In order to extrapolate the cost figures from a per drug cost to the FEP plan population, it was

10

assumed that the utilization rate for each of the three drugs among the FEP plan population was identical to the national utilization rate. Hence, the number of FEP plan members taking each drug was defined as equal to the national drug utilization rate multiplied by 1.2 million for the Basic Option and 3.6 million for the Standard Option, the number of covered lives in each of the FEP plans.

The costs of each drug among the FEP plan population – disaggregated into the employer and patient components – was calculated by multiplying the estimated number of plan participants taking each drug by the 90-day costs of each drug. The 360-day fill costs were calculated by multiplying the 90-day fill costs by four.

P_000037

# Appendix B: FEP Basic Option Price Information

| | Dose (mg unless otherwise indicated) | Form | Quantity | Category | Cost Information | | |
|---|---|---|---|---|---|---|---|
| | | | | | Plan Partic-ipant Cost | Employ-er Cost | Total Cost |
| RANITIDINE | 150 | Capsule | 180 | Gastrointestinal Hlth. | 30.00 | 186.79 | $216.79 |
| RANITIDINE | 300 | Capsule | 90 | Gastrointestinal Hlth. | 30.00 | 168.24 | $198.24 |
| SOTALOL | 80 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 132.04 | $162.04 |
| GLYBURIDE-METFORMIN | 5 - 500 mg | Tablet | 180 | Diabetes | 30.00 | 118.15 | $148.15 |
| GLYBURIDE MICRO | 6 | Tablet | 90 | Diabetes | 30.00 | 92.59 | $122.59 |
| MIRTAZAPINE | 15 | Tablet | 90 | Mental Hlth. | 30.00 | 82.09 | $112.09 |
| FLUOXETINE HCL | 40 | Capsule | 90 | Mental Hlth. | 30.00 | 76.02 | $106.02 |
| CHLORPROMAZINE | 50 | Tablet | 180 | Mental Hlth. | 30.00 | 73.21 | $103.21 |
| METOLAZONE | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 67.51 | $97.51 |
| NAPROXEN SODIUM | 550 | Tablet | 90 | Arthritis & Pain | 30.00 | 64.63 | $94.63 |
| ENALAPRIL-HCTZ | 10 - 25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 59.36 | $89.36 |
| CARTIA XT | 120 | Capsule | 90 | Heart Hlth. & Blood Pressure | 30.00 | 57.74 | $87.74 |
| DICLOFENAC SODIUM | 50 | Tablet | 180 | Arthritis & Pain | 30.00 | 56.86 | $86.86 |
| BISOPROLOL-HCTZ | 2.5 - 6.25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 53.36 | $83.36 |
| BISOPROLOL-HCTZ | 5.0 - 6.25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 53.35 | $83.35 |
| METOLAZONE | 2.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 51.58 | $81.58 |
| KETOPROFEN | 75 | Capsule | 90 | Arthritis & Pain | 30.00 | 48.52 | $78.52 |
| CHLORPROMAZINE | 25 | Tablet | 180 | Mental Hlth. | 30.00 | 43.37 | $73.37 |
| PINDOLOL | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 42.70 | $72.70 |
| LOVASTATIN | 40 | Tablet | 90 | Cholesterol | 30.00 | 42.69 | $72.69 |
| WARFARIN SODIUM | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 41.24 | $71.24 |
| KETOPROFEN | 50 | Capsule | 90 | Arthritis & Pain | 30.00 | 40.75 | $70.75 |
| WARFARIN SODIUM | 7.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 38.74 | $68.74 |
| AMIODARONE HCL | 200 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 37.77 | $67.77 |
| WARFARIN SODIUM | 6 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 36.47 | $66.47 |
| IMIPRAMINE | 25 | Tablet | 180 | Mental Hlth. | 30.00 | 35.30 | $65.30 |
| GUANFACINE | 2 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 34.49 | $64.49 |
| CYPROHEPTADINE | 4 | Tablet | 180 | Allergy | 30.00 | 32.76 | $62.76 |
| NAPROXEN SODIUM | 275 | Tablet | 90 | Arthritis & Pain | 30.00 | 32.33 | $62.33 |
| DOXAZOSIN MESYLATE | 8 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 29.79 | $59.79 |
| TIZANIDINE HCL | 4 | Tablet | 180 | Arthritis & Pain | 30.00 | 28.98 | $58.98 |
| HALOPERIDOL | 5 | Tablet | 90 | Mental Hlth. | 30.00 | 27.46 | $57.46 |
| DOXAZOSIN MESYLATE | 4 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 27.28 | $57.28 |
| INDOMETHACIN | 25 | Capsule | 180 | Arthritis & Pain | 30.00 | 26.08 | $56.08 |
| FLUOXETINE HCL | 10 | Tablet | 90 | Mental Hlth. | 30.00 | 25.39 | $55.39 |
| FOSINOPRIL SODIUM | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 25.21 | $55.21 |
| FOSINOPRIL SODIUM | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 25.21 | $55.21 |
| FOSINOPRIL SODIUM | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 25.21 | $55.21 |

12

P_000038

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOXAZOSIN MESYLATE | 1 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 24.65 | $54.65 |
| DOXAZOSIN MESYLATE | 2 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 24.65 | $54.65 |
| ISOSORBIDE MN | 120 | Tablet SA | 90 | Heart Hlth. & Blood Pressure | 30.00 | 24.03 | $54.03 |
| PINDOLOL | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 23.73 | $53.73 |
| PROCHLORPERAZINE | 10 | Tablet | 90 | Gastrointestinal Hlth. | 30.00 | 23.29 | $53.29 |
| METHYLDOPA | 250 | Tablet | 180 | Heart Hlth. & Blood Pressure | 30.00 | 22.85 | $52.85 |
| FEXOFENADINE HCL | 30 | Tablet | 90 | Allergy | 30.00 | 21.54 | $51.54 |
| PRAZOSIN | 5 | Capsule | 90 | Heart Hlth. & Blood Pressure | 30.00 | 19.72 | $49.72 |
| ALBUTEROL SULFATE | 2 | Tablet | 270 | Asthma | 30.00 | 18.97 | $48.97 |
| IMIPRAMINE | 10 | Tablet | 180 | Mental Hlth. | 30.00 | 18.96 | $48.96 |
| TORSEMIDE | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 18.64 | $48.64 |
| TIZANIDINE HCL | 2 | Tablet | 180 | Arthritis & Pain | 30.00 | 18.18 | $48.18 |
| WARFARIN SODIUM | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 17.29 | $47.29 |
| INDOMETHACIN | 50 | Capsule | 90 | Arthritis & Pain | 30.00 | 17.03 | $47.03 |
| METHYLDOPA | 500 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 17.02 | $47.02 |
| WARFARIN SODIUM | 4 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 16.98 | $46.98 |
| WARFARIN SODIUM | 3 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 16.85 | $46.85 |
| WARFARIN SODIUM | 2.50 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 16.69 | $46.69 |
| BENAZEPRIL-HCTZ | 10.0 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 16.01 | $46.01 |
| BENAZEPRIL-HCTZ | 20.0 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 16.01 | $46.01 |
| BENAZEPRIL-HCTZ | 20-25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 16.01 | $46.01 |
| BENAZEPRIL HCL | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 15.54 | $45.54 |
| BENAZEPRIL HCL | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 15.54 | $45.54 |
| BENAZEPRIL HCL | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 15.54 | $45.54 |
| BENAZEPRIL HCL | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 15.54 | $45.54 |
| WARFARIN SODIUM | 2 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 15.28 | $45.28 |
| PAROXETINE HCL | 40 | Tablet | 90 | Mental Hlth. | 30.00 | 15.27 | $45.27 |
| BETAMETHASONE DP | 0.0005 | Ointment | 45 g | Skin Conditions | 30.00 | 14.53 | $44.53 |
| BUMETANIDE | 2 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 13.76 | $43.76 |
| TORSEMIDE | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 13.54 | $43.54 |
| WARFARIN SODIUM | 1 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 13.44 | $43.44 |
| NADOLOL | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 13.24 | $43.24 |
| DILTIAZEM | 90 | Tablet | 180 | Heart Hlth. & Blood Pressure | 30.00 | 13.00 | $43.00 |
| LOVASTATIN | 20 | Tablet | 90 | Cholesterol | 30.00 | 12.99 | $42.99 |
| LEVOTHYROXINE | 200 mcg | Tablet | 90 | Thyroid Conditions | 30.00 | 10.78 | $40.78 |
| LABETALOL HCL | 100 | Tablet | 180 | Heart Hlth. & Blood Pressure | 30.00 | 10.21 | $40.21 |
| METHYLPREDNISOLONE | 4 | Tablet | 90 | Other Medical Conditions | 30.00 | 10.13 | $40.13 |
| NADOLOL | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 9.99 | $39.99 |
| LEVOTHYROXINE | 175 mcg | Tablet | 90 | Thyroid Conditions | 30.00 | 9.87 | $39.87 |
| KLOR-CON | M20 | Tablet | 90 | Vitamins & Nutritional Hlth. | 30.00 | 9.53 | $39.53 |
| PAROXETINE HCL | 30 | Tablet | 90 | Mental Hlth. | 30.00 | 9.19 | $39.19 |
| ISOSORBIDE MN | 60 | Tablet ER | 90 | Heart Hlth. & Blood Pressure | 30.00 | 8.98 | $38.98 |
| LITHIUM CARBONATE | 300 | Capsule | 270 | Mental Hlth. | 30.00 | 8.69 | $38.69 |

13

| GLIMEPIRIDE | 4 | Tablet | 90 | Diabetes | 30.00 | 8.29 | $38.29 |
|---|---|---|---|---|---|---|---|
| THIORIDAZINE | 50 | Tablet | 90 | Mental Hlth. | 30.00 | 8.13 | $38.13 |
| PROCHLORPERAZINE | 5 | Tablet | 90 | Gastrointestinal Hlth. | 30.00 | 7.27 | $37.27 |
| ISOSORBIDE MN | 30 | Tablet SA | 90 | Heart Hlth. & Blood Pressure | 30.00 | 7.12 | $37.12 |
| METHOCARBAMOL | 500 | Tablet | 180 | Arthritis & Pain | 30.00 | 6.36 | $36.36 |
| ZONISAMIDE | 25 | Capsule | 180 | Mental Hlth. | 30.00 | 6.14 | $36.14 |
| PRAZOSIN | 2 | Capsule | 90 | Heart Hlth. & Blood Pressure | 30.00 | 5.45 | $35.45 |
| THIORIDAZINE | 25 | Tablet | 90 | Mental Hlth. | 30.00 | 4.83 | $34.83 |
| METOCLOPRAMIDE | 5 | Tablet | 180 | Gastrointestinal Hlth. | 30.00 | 4.54 | $34.54 |
| HALOPERIDOL | 2 | Tablet | 90 | Mental Hlth. | 30.00 | 3.99 | $33.99 |
| LEVOTHYROXINE | 137 mcg | Tablet | 90 | Thyroid Conditions | 30.00 | 3.96 | $33.96 |
| LEVOTHYROXINE | 150 mcg | Tablet | 90 | Thyroid Conditions | 30.00 | 3.79 | $33.79 |
| PAROXETINE HCL | 20 | Tablet | 90 | Mental Hlth. | 30.00 | 3.57 | $33.57 |
| PRAVASTATIN SODIUM | 40 | Tablet | 90 | Cholesterol | 30.00 | 3.43 | $33.43 |
| FLUPHENAZINE | 5 | Tablet | 90 | Mental Hlth. | 30.00 | 3.31 | $33.31 |
| LEVOTHYROXINE | 125 mcg | Tablet | 90 | Thyroid Conditions | 30.00 | 2.85 | $32.85 |
| MEGESTROL | 20 | Tablet | 90 | Other Medical Conditions | 30.00 | 2.79 | $32.79 |
| LEVOTHYROXINE | 112 mcg | Tablet | 90 | Thyroid Conditions | 30.00 | 2.38 | $32.38 |
| PAROXETINE HCL | 10 | Tablet | 90 | Mental Hlth. | 30.00 | 2.22 | $32.22 |
| METFORMIN HCL | 1000 | Tablet | 180 | Diabetes | 30.00 | 1.23 | $31.23 |
| LOVASTATIN | 10 | Tablet | 90 | Cholesterol | 30.00 | 0.96 | $30.96 |
| HYDRALAZINE | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 0.95 | $30.95 |
| GLIPIZIDE ER | 5 | Tablet | 90 | Diabetes | 30.00 | 0.62 | $30.62 |
| TRI-VIT-FLUOR-IRON | 0.25 mg / ml | Drops | 150 ml | Vitamins & Nutritional Hlth. | 30.00 | 0.23 | $30.23 |
| BETAMETHASONE DP | 0.0005 | Cream | 135 g | Skin Conditions | 30.00 | 0.22 | $30.22 |
| POLYVIT-IRON-FL | 0.25 mg / ml | Drops | 150 ml | Vitamins & Nutritional Hlth. | 30.00 | 0.16 | $30.16 |
| ENALAPRIL-HCTZ | 5.0 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 30.00 | 0.00 | $30.00 |
| ISOSORBIDE MN | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | 29.94 | 0.00 | $29.94 |
| TRAZODONE | 150 | Tablet | 90 | Mental Hlth. | 29.41 | 0.00 | $29.41 |
| ATENOLOL-CHLORTHALIDONE | 100 - 25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 29.00 | 0.00 | $29.00 |
| FLUOCINOLONE | 0.0001 | Solution | 180 ml | Skin Conditions | 28.98 | 0.00 | $28.98 |
| SPIRONOLACTONE | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | 28.39 | 0.00 | $28.39 |
| LEVOTHYROXINE | 100 mcg | Tablet | 90 | Thyroid Conditions | 28.26 | 0.00 | $28.26 |
| LEVOTHYROXINE | 88 mcg | Tablet | 90 | Thyroid Conditions | 27.99 | 0.00 | $27.99 |
| METFORMIN HCL | 850 | Tablet | 180 | Diabetes | 27.73 | 0.00 | $27.73 |
| PRAVASTATIN SODIUM | 20 | Tablet | 90 | Cholesterol | 27.64 | 0.00 | $27.64 |
| LEVOTHYROXINE | 75 mcg | Tablet | 90 | Thyroid Conditions | 27.58 | 0.00 | $27.58 |
| TRIAMTERENE-HCTZ | 37.5 mg / 25.0 mg | Capsule | 90 | Heart Hlth. & Blood Pressure | 27.38 | 0.00 | $27.38 |
| ALBUTEROL SULFATE | 4 | Tablet | 180 | Asthma | 27.03 | 0.00 | $27.03 |
| CARVEDILOL | 3.125 | Tablet | 180 | Heart Hlth. & Blood Pressure | 27.03 | 0.00 | $27.03 |
| CARVEDILOL | 6.25 | Tablet | 180 | Heart Hlth. & Blood Pressure | 27.03 | 0.00 | $27.03 |
| CARVEDILOL | 12.5 | Tablet | 180 | Heart Hlth. & Blood Pressure | 27.03 | 0.00 | $27.03 |
| CARVEDILOL | 25 | Tablet | 180 | Heart Hlth. & Blood Pressure | 27.03 | 0.00 | $27.03 |
| GLYBURIDE | 5 | Tablet | 90 | Diabetes | 26.87 | 0.00 | $26.87 |
| BUMETANIDE | 1 | Tablet | 90 | Heart Hlth. & Blood Pressure | 26.72 | 0.00 | $26.72 |
| CIMETIDINE | 800 | Tablet | 90 | Gastrointestinal Hlth. | 26.37 | 0.00 | $26.37 |

P_000040

| PRENATABS RX | | Tablet | 90 | Vitamins & Nutritional Hlth. | 25.97 | 0.00 | $25.97 |
|---|---|---|---|---|---|---|---|
| PROPRANOLOL-HCTZ | 80 - 25 mg | Tablet | 180 | Heart Hlth. & Blood Pressure | 25.14 | 0.00 | $25.14 |
| LEVOTHYROXINE | 50 mcg | Tablet | 90 | Thyroid Conditions | 25.09 | 0.00 | $25.09 |
| PERPHEN-AMITRIP | 4 mg - 25 mg | Tablet | 90 | Mental Hlth. | 25.04 | 0.00 | $25.04 |
| METFORMIN HCL ER | 500 | Tablet | 180 | Diabetes | 24.91 | 0.00 | $24.91 |
| PRAZOSIN | 1 | Capsule | 90 | Heart Hlth. & Blood Pressure | 24.46 | 0.00 | $24.46 |
| HYDRALAZINE | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | 24.40 | 0.00 | $24.40 |
| TRIHEXYPHENIDYL | 2 | Tablet | 180 | Mental Hlth. | 24.33 | 0.00 | $24.33 |
| BISOPROLOL-HCTZ | 10.0 - 6.25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 24.27 | 0.00 | $24.27 |
| PHOSPHA 250 NEUTRAL TABLET | | Tablet | 90 | Vitamins & Nutritional Hlth. | 24.07 | 0.00 | $24.07 |
| PRAVASTATIN SODIUM | 10 | Tablet | 90 | Cholesterol | 23.89 | 0.00 | $23.89 |
| QUINAPRIL | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 23.89 | 0.00 | $23.89 |
| QUINAPRIL | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | 23.89 | 0.00 | $23.89 |
| QUINAPRIL | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | 23.89 | 0.00 | $23.89 |
| QUINAPRIL | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | 23.89 | 0.00 | $23.89 |
| LEVOBUNOLOL | 0.005 | Drops | 15 ml | Glaucoma & Eye Care | 23.79 | 0.00 | $23.79 |
| GABAPENTIN | 100 | Capsule | 270 | Mental Hlth. | 23.65 | 0.00 | $23.65 |
| THIORIDAZINE | 10 | Tablet | 90 | Mental Hlth. | 23.64 | 0.00 | $23.64 |
| KLOR-CON | 10 meq | Tablet | 90 | Vitamins & Nutritional Hlth. | 23.54 | 0.00 | $23.54 |
| PILOCARPINE | 0 | Drops | 45 ml | Glaucoma & Eye Care | 23.52 | 0.00 | $23.52 |
| AMITRIPTYLINE HCL | 150 | Tablet | 90 | Mental Hlth. | 23.26 | 0.00 | $23.26 |
| PERPHEN-AMITRIP | 2 mg - 25 mg | Tablet | 90 | Mental Hlth. | 23.25 | 0.00 | $23.25 |
| PRENATAL PLUS | | Tablet | 90 | Vitamins & Nutritional Hlth. | 23.18 | 0.00 | $23.18 |
| GLIPIZIDE | 10 | Tablet | 180 | Diabetes | 22.84 | 0.00 | $22.84 |
| TERBINAFINE HCL | 250 | Tablet | 30 | Fungal Infections | 22.55 | 0.00 | $22.55 |
| DILTIAZEM | 120 | Tablet | 90 | Heart Hlth. & Blood Pressure | 22.37 | 0.00 | $22.37 |
| KLOR-CON | M10 | Tablet | 90 | Vitamins & Nutritional Hlth. | 22.34 | 0.00 | $22.34 |
| CHLORPROPAMIDE | 100 | Tablet | 90 | Diabetes | 22.32 | 0.00 | $22.32 |
| LEVOTHYROXINE | 25 mcg | Tablet | 90 | Thyroid Conditions | 22.25 | 0.00 | $22.25 |
| HYDROXYZINE PAM | 25 | Capsule | 180 | Mental Hlth. | 22.08 | 0.00 | $22.08 |
| FLUPHENAZINE | 1 | Tablet | 90 | Mental Hlth. | 21.85 | 0.00 | $21.85 |
| PROMETHAZINE | 6.25 mg / 5.0 ml | Syrup | 540 ml | Gastrointestinal Hlth. | 21.68 | 0.00 | $21.68 |
| PILOCARPINE | 0.02 | Drops | 45 ml | Glaucoma & Eye Care | 21.53 | 0.00 | $21.53 |
| DILTIAZEM | 60 | Tablet | 180 | Heart Hlth. & Blood Pressure | 21.43 | 0.00 | $21.43 |
| LISINOPRIL-HCTZ | 20 - 25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 21.42 | 0.00 | $21.42 |
| NORTRIPTYLINE HCL | 75 | Capsule | 90 | Mental Hlth. | 21.22 | 0.00 | $21.22 |
| LISINOPRIL-HCTZ | 20.0 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 21.18 | 0.00 | $21.18 |
| GLYBURIDE MICRO | 3 | Tablet | 90 | Diabetes | 20.97 | 0.00 | $20.97 |
| GLIMEPIRIDE | 2 | Tablet | 90 | Diabetes | 20.96 | 0.00 | $20.96 |
| CAPTOPRIL | 100 | Tablet | 180 | Heart Hlth. & Blood Pressure | 20.82 | 0.00 | $20.82 |
| SODIUM FLUORIDE DROPS | 0.5 mg / ml | Drops | 150 ml | Vitamins & Nutritional Hlth. | 20.74 | 0.00 | $20.74 |
| HALOPERIDOL | 1 | Tablet | 90 | Mental Hlth. | 20.67 | 0.00 | $20.67 |
| COLCHICINE | 0.60 | Tablet | 90 | Arthritis & Pain | 20.53 | 0.00 | $20.53 |

15

| PREDNISONE | 10 | Tablet-Dosepak | 63 | Other Medical Conditions | 20.52 | 0.00 | $20.52 |
|---|---|---|---|---|---|---|---|
| LISINOPRIL-HCTZ | 10.0 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 20.26 | 0.00 | $20.26 |
| PERPHEN-AMITRIP | 2 mg - 10 mg | Tablet | 90 | Mental Hlth. | 20.23 | 0.00 | $20.23 |
| ALBUTEROL SULFATE | 2 mg / 5 ml | Syrup | 360 ml | Asthma | 20.14 | 0.00 | $20.14 |
| NAPROXEN | 250 | Tablet | 180 | Arthritis & Pain | 19.96 | 0.00 | $19.96 |
| BUSPIRONE HCL | 15 | Tablet | 180 | Mental Hlth. | 19.89 | 0.00 | $19.89 |
| PROPRANOLOL | 80 | Tablet | 180 | Heart Hlth. & Blood Pressure | 19.74 | 0.00 | $19.74 |
| DILTIAZEM | 30 | Tablet | 180 | Heart Hlth. & Blood Pressure | 19.72 | 0.00 | $19.72 |
| ULTRA NATALCARE | | Tablet | 90 | Vitamins & Nutritional Hlth. | 19.38 | 0.00 | $19.38 |
| CHLORTHALIDONE | 50 | Tablet | 90 | Heart Hlth. & Blood Pressure | 19.05 | 0.00 | $19.05 |
| GLYBURIDE | 3 | Tablet | 90 | Diabetes | 18.43 | 0.00 | $18.43 |
| FLUCONAZOLE | 200 | Tablet | 12 | Fungal Infections | 18.29 | 0.00 | $18.29 |
| CHLORTHALIDONE | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | 18.22 | 0.00 | $18.22 |
| THIOTHIXENE | 2 | Capsule | 90 | Mental Hlth. | 18.13 | 0.00 | $18.13 |
| CLONIDINE HCL | 0.3 | Tablet | 90 | Heart Hlth. & Blood Pressure | 17.73 | 0.00 | $17.73 |
| LACTULOSE | 10 g / 15 ml | Solution | 720 ml | Gastrointestinal Hlth. | 17.24 | 0.00 | $17.24 |
| PROPRANOLOL-HCTZ | 40 - 25 mg | Tablet | 180 | Heart Hlth. & Blood Pressure | 17.17 | 0.00 | $17.17 |
| BUMETANIDE | 0.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 17.08 | 0.00 | $17.08 |
| ALLOPURINOL | 300 | Tablet | 90 | Arthritis & Pain | 17.04 | 0.00 | $17.04 |
| CITALOPRAM HBR | 20 | Tablet | 90 | Mental Hlth. | 16.92 | 0.00 | $16.92 |
| DIGOXIN | 125 mcg | Tablet | 90 | Heart Hlth. & Blood Pressure | 16.77 | 0.00 | $16.77 |
| DIGOXIN | 250 mcg | Tablet | 90 | Heart Hlth. & Blood Pressure | 16.77 | 0.00 | $16.77 |
| PROPRANOLOL | 40 | Tablet | 180 | Heart Hlth. & Blood Pressure | 16.65 | 0.00 | $16.65 |
| ISOSORBIDE DN | 20 | Tablet | 270 | Heart Hlth. & Blood Pressure | 16.57 | 0.00 | $16.57 |
| CITALOPRAM HBR | 10 | Tablet | 90 | Mental Hlth. | 16.45 | 0.00 | $16.45 |
| NAPROXEN | 500 | Tablet | 180 | Arthritis & Pain | 16.21 | 0.00 | $16.21 |
| HYDROCORTISONE | 20 | Tablet | 90 | Other Medical Conditions | 16.17 | 0.00 | $16.17 |
| LISINOPRIL | 30 | Tablet | 90 | Heart Hlth. & Blood Pressure | 16.07 | 0.00 | $16.07 |
| PROMETHAZINE | 25 | Tablet | 36 | Gastrointestinal Hlth. | 15.84 | 0.00 | $15.84 |
| BETAMETHASONE VA | 0.001 | Lotion | 180 ml | Skin Conditions | 15.81 | 0.00 | $15.81 |
| NATALCARE PIC (PRENATAL RX 1) | | Tablet | 90 | Vitamins & Nutritional Hlth. | 15.74 | 0.00 | $15.74 |
| CYCLOBENZAPRINE | 5 | Tablet | 90 | Arthritis & Pain | 15.67 | 0.00 | $15.67 |
| AMITRIPTYLINE HCL | 100 | Tablet | 90 | Mental Hlth. | 15.50 | 0.00 | $15.50 |
| PROMETHAZINE | 12.5 | Tablet | 36 | Gastrointestinal Hlth. | 15.47 | 0.00 | $15.47 |
| PREDNISONE | 1 | Tablet | 90 | Other Medical Conditions | 15.35 | 0.00 | $15.35 |
| CIMETIDINE | 400 | Tablet | 90 | Gastrointestinal Hlth. | 15.32 | 0.00 | $15.32 |
| TRIAMCINOLONE | 0.005 | Ointment | 45 g | Skin Conditions | 15.29 | 0.00 | $15.29 |
| CYTRA-K | | Oral Solution | 480 ml | Other Medical Conditions | 15.16 | 0.00 | $15.16 |
| NAPROXEN | 375 | Tablet | 180 | Arthritis & Pain | 15.08 | 0.00 | $15.08 |
| CHLORZOXAZONE | 500 | Tablet | 180 | Arthritis & Pain | 15.01 | 0.00 | $15.01 |
| DEXAMETHASONE | 0.50 | Tablet | 90 | Arthritis & Pain | 15.00 | 0.00 | $15.00 |
| GLYBURIDE MICRO | 1.5 | Tablet | 90 | Diabetes | 15.00 | 0.00 | $15.00 |
| FLUOCINOLONE | 0.00025 | Cream | 45 g | Skin Conditions | 14.92 | 0.00 | $14.92 |
| FLUOCINOLONE | 0.00025 | Ointment | 45 g | Skin Conditions | 14.92 | 0.00 | $14.92 |

| TIMOLOL | 0.005 | Drops | 15 ml | Glaucoma & Eye Care | 14.90 | 0.00 | $14.90 |
|---|---|---|---|---|---|---|---|
| LISINOPRIL | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | 14.89 | 0.00 | $14.89 |
| METFORMIN HCL | 500 | Tablet | 180 | Diabetes | 14.88 | 0.00 | $14.88 |
| ACYCLOVIR | 200 | Capsule | 90 | Viruses | 14.69 | 0.00 | $14.69 |
| FLUOXETINE HCL | 20 | Capsule | 90 | Mental Hlth. | 14.48 | 0.00 | $14.48 |
| METOPROLOL TARTRATE | 25 | Tablet | 180 | Heart Hlth. & Blood Pressure | 14.34 | 0.00 | $14.34 |
| BUSPIRONE HCL | 10 | Tablet | 180 | Mental Hlth. | 14.23 | 0.00 | $14.23 |
| TERAZOSIN | 1 | Capsule | 90 | Heart Hlth. & Blood Pressure | 14.22 | 0.00 | $14.22 |
| TERAZOSIN | 2 | Capsule | 90 | Heart Hlth. & Blood Pressure | 14.22 | 0.00 | $14.22 |
| TERAZOSIN | 5 | Capsule | 90 | Heart Hlth. & Blood Pressure | 14.22 | 0.00 | $14.22 |
| TERAZOSIN | 10 | Capsule | 90 | Heart Hlth. & Blood Pressure | 14.22 | 0.00 | $14.22 |
| PREDNISONE | 5 | Tablet-Dosepak | 63 | Other Medical Conditions | 14.18 | 0.00 | $14.18 |
| CLONIDINE HCL | 0.2 | Tablet | 90 | Heart Hlth. & Blood Pressure | 14.08 | 0.00 | $14.08 |
| PROPRANOLOL | 20 | Tablet | 180 | Heart Hlth. & Blood Pressure | 14.07 | 0.00 | $14.07 |
| NORTRIPTYLINE HCL | 25 | Capsule | 90 | Mental Hlth. | 14.05 | 0.00 | $14.05 |
| FLUOXETINE HCL | 10 | Capsule | 90 | Mental Hlth. | 13.87 | 0.00 | $13.87 |
| HALOPERIDOL | 0.5 | Tablet | 90 | Mental Hlth. | 13.87 | 0.00 | $13.87 |
| METOPROLOL TARTRATE | 100 | Tablet | 180 | Heart Hlth. & Blood Pressure | 13.80 | 0.00 | $13.80 |
| TRIAMTERENE-HCTZ | 37.5 mg / 25.0 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 13.72 | 0.00 | $13.72 |
| OXYBUTYNIN | 5 | Tablet | 180 | Other Medical Conditions | 13.71 | 0.00 | $13.71 |
| GLIMEPIRIDE | 1 | Tablet | 90 | Diabetes | 13.46 | 0.00 | $13.46 |
| TRIAMCINOLONE | 0.001 | Ointment | 240 g | Skin Conditions | 13.42 | 0.00 | $13.42 |
| AMITRIPTYLINE HCL | 75 | Tablet | 90 | Mental Hlth. | 13.24 | 0.00 | $13.24 |
| CIMETIDINE | 300 | Tablet | 90 | Gastrointestinal Hlth. | 13.21 | 0.00 | $13.21 |
| SERTRALINE HCL | 25 | Tablet | 90 | Mental Hlth. | 12.94 | 0.00 | $12.94 |
| CITALOPRAM HBR | 40 | Tablet | 90 | Mental Hlth. | 12.84 | 0.00 | $12.84 |
| RANITIDINE | 300 | Tablet | 90 | Gastrointestinal Hlth. | 12.64 | 0.00 | $12.64 |
| TRIAMCINOLONE | 0.001 | Cream | 240 g | Skin Conditions | 12.63 | 0.00 | $12.63 |
| GLYBURIDE | 1.25 | Tablet | 90 | Diabetes | 12.59 | 0.00 | $12.59 |
| GUANFACINE | 1 | Tablet | 90 | Heart Hlth. & Blood Pressure | 12.57 | 0.00 | $12.57 |
| BENZTROPINE MES | 2 | Tablet | 90 | Mental Hlth. | 12.26 | 0.00 | $12.26 |
| CLINDAMYCIN PH | 0.01 | Solution | 90 ml | Skin Conditions | 12.21 | 0.00 | $12.21 |
| HYDROCHLOROTHIAZIDE | 12.5 | Capsule | 90 | Heart Hlth. & Blood Pressure | 12.19 | 0.00 | $12.19 |
| RANITIDINE | 150 | Tablet | 180 | Gastrointestinal Hlth. | 12.18 | 0.00 | $12.18 |
| MECLIZINE | 12.5 | Tablet | 180 | Other Medical Conditions | 12.16 | 0.00 | $12.16 |
| FLUOCINONIDE | 0.0005 | Cream | 90 g | Skin Conditions | 12.07 | 0.00 | $12.07 |
| FLUCONAZOLE | 100 | Tablet | 12 | Fungal Infections | 11.99 | 0.00 | $11.99 |
| DESONIDE | 0.0005 | Cream | 45 g | Skin Conditions | 11.91 | 0.00 | $11.91 |
| PROPRANOLOL | 10 | Tablet | 180 | Heart Hlth. & Blood Pressure | 11.91 | 0.00 | $11.91 |
| TIMOLOL | 0.0025 | Drops | 15 ml | Glaucoma & Eye Care | 11.86 | 0.00 | $11.86 |
| VERAPAMIL | 120 | Tablet | 90 | Heart Hlth. & Blood Pressure | 11.72 | 0.00 | $11.72 |
| TRAZODONE | 100 | Tablet | 90 | Mental Hlth. | 11.65 | 0.00 | $11.65 |
| PIROXICAM | 20 | Capsule | 90 | Arthritis & Pain | 11.57 | 0.00 | $11.57 |
| INDAPAMIDE | 2.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 11.52 | 0.00 | $11.52 |
| PREDNISOLONE | 5 | Tablet | 90 | Other Medical Conditions | 11.31 | 0.00 | $11.31 |

17

| METOCLOPRAMIDE | 10 | Tablet | 90 | Gastrointestinal Hlth. | 11.25 | 0.00 | $11.25 |
|---|---|---|---|---|---|---|---|
| BETAMETHASONE VA | 0.001 | Cream | 135 g | Skin Conditions | 11.19 | 0.00 | $11.19 |
| BETAMETHASONE VA | 0.001 | Ointment | 135 g | Skin Conditions | 11.19 | 0.00 | $11.19 |
| HYDROCORTISONE | 0.025 | Cream | 90 g | Skin Conditions | 10.91 | 0.00 | $10.91 |
| BUSPIRONE HCL | 5 | Tablet | 180 | Mental Hlth. | 10.87 | 0.00 | $10.87 |
| CLONIDINE HCL | 0.1 | Tablet | 90 | Heart Hlth. & Blood Pressure | 10.84 | 0.00 | $10.84 |
| KLOR-CON | 8 meq | Tablet | 90 | Vitamins & Nutritional Hlth. | 10.79 | 0.00 | $10.79 |
| FUROSEMIDE | 80 | Tablet | 90 | Heart Hlth. & Blood Pressure | 10.78 | 0.00 | $10.78 |
| CYCLOBENZAPRINE | 10 | Tablet | 90 | Arthritis & Pain | 10.71 | 0.00 | $10.71 |
| INDAPAMIDE | 1.25 | Tablet | 90 | Heart Hlth. & Blood Pressure | 10.71 | 0.00 | $10.71 |
| IBUPROFEN | 400 | Tablet | 270 | Arthritis & Pain | 10.69 | 0.00 | $10.69 |
| NORTRIPTYLINE HCL | 10 | Capsule | 90 | Mental Hlth. | 10.56 | 0.00 | $10.56 |
| ISOSORBIDE DN | 10 | Tablet | 270 | Heart Hlth. & Blood Pressure | 10.53 | 0.00 | $10.53 |
| VITACON FORTE | | Capsule | 90 | Vitamins & Nutritional Hlth. | 10.44 | 0.00 | $10.44 |
| METOPROLOL TARTRATE | 50 | Tablet | 180 | Heart Hlth. & Blood Pressure | 10.38 | 0.00 | $10.38 |
| TRIAMCINOLONE | 0.00025 | Cream | 240 g | Skin Conditions | 10.38 | 0.00 | $10.38 |
| NYSTATIN | 100,000 units / gr | Cream | 90 g | Fungal Infections | 10.30 | 0.00 | $10.30 |
| ISOSORBIDE DN | 5 | Tablet | 270 | Heart Hlth. & Blood Pressure | 10.09 | 0.00 | $10.09 |
| DEXAMETHASONE | 4 | Tablet | 18 | Arthritis & Pain | 9.80 | 0.00 | $9.80 |
| PIROXICAM | 10 | Capsule | 90 | Arthritis & Pain | 9.41 | 0.00 | $9.41 |
| ISONIAZID | 300 | Tablet | 90 | Other Medical Conditions | 9.40 | 0.00 | $9.40 |
| TRIAMCINOLONE | 0.005 | GM Cream | 45 g | Skin Conditions | 9.33 | 0.00 | $9.33 |
| POTASSIUM CHLORIDE | 0.2 | Liquid S-F | 960 ml | Vitamins & Nutritional Hlth. | 9.27 | 0.00 | $9.27 |
| NYSTATIN | 100,000 units / gr | Ointment | 90 g | Fungal Infections | 9.15 | 0.00 | $9.15 |
| CYTRA-2 | | Oral Solution | 480 ml | Other Medical Conditions | 9.09 | 0.00 | $9.09 |
| ENALAPRIL MALEATE | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | 9.09 | 0.00 | $9.09 |
| BENZTROPINE MES | 1 | Tablet | 90 | Mental Hlth. | 9.02 | 0.00 | $9.02 |
| DEXAMETHASONE | 0.75 | Tablet | 36 | Arthritis & Pain | 8.97 | 0.00 | $8.97 |
| IBUPROFEN | 600 | Tablet | 180 | Arthritis & Pain | 8.89 | 0.00 | $8.89 |
| LISINOPRIL | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | 8.55 | 0.00 | $8.55 |
| ALLOPURINOL | 100 | Tablet | 90 | Arthritis & Pain | 8.46 | 0.00 | $8.46 |
| CAPTOPRIL | 50 | Tablet | 180 | Heart Hlth. & Blood Pressure | 8.40 | 0.00 | $8.40 |
| VERAPAMIL | 80 | Tablet | 90 | Heart Hlth. & Blood Pressure | 8.35 | 0.00 | $8.35 |
| AMITRIPTYLINE HCL | 50 | Tablet | 90 | Mental Hlth. | 8.27 | 0.00 | $8.27 |
| BENZTROPINE MES | 0.5 | Tablet | 90 | Mental Hlth. | 8.11 | 0.00 | $8.11 |
| TRAZODONE | 50 | Tablet | 90 | Mental Hlth. | 8.07 | 0.00 | $8.07 |
| ENALAPRIL MALEATE | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | 7.98 | 0.00 | $7.98 |
| HYDROXYZINE | 10 mg / 5 ml | Syrup | 360 ml | Allergy | 7.70 | 0.00 | $7.70 |
| GLIPIZIDE | 5 | Tablet | 90 | Diabetes | 7.68 | 0.00 | $7.68 |
| ATENOLOL | 100 | Tablet | 90 | Heart Hlth. & Blood Pressure | 7.60 | 0.00 | $7.60 |
| AMILORIDE HCL-HCTZ | 5 - 50 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 7.47 | 0.00 | $7.47 |
| LISINOPRIL | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | 7.47 | 0.00 | $7.47 |
| AMITRIPTYLINE HCL | 25 | Tablet | 90 | Mental Hlth. | 7.27 | 0.00 | $7.27 |
| IBUPROFEN | 800 | Tablet | 90 | Arthritis & Pain | 7.13 | 0.00 | $7.13 |

18

| PREDNISONE | 10 | Tablet | 90 | Other Medical Conditions | 6.93 | 0.00 | $6.93 |
|---|---|---|---|---|---|---|---|
| AMITRIPTYLINE HCL | 10 | Tablet | 90 | Mental Hlth. | 6.86 | 0.00 | $6.86 |
| FUROSEMIDE | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | 6.78 | 0.00 | $6.78 |
| ENALAPRIL MALEATE | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 6.52 | 0.00 | $6.52 |
| FUROSEMIDE | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | 6.46 | 0.00 | $6.46 |
| PRENATAL RX | | Tablet | 90 | Vitamins & Nutritional Hlth. | 6.44 | 0.00 | $6.44 |
| BACLOFEN | 10 | Tablet | 90 | Arthritis & Pain | 6.12 | 0.00 | $6.12 |
| CAPTOPRIL | 25 | Tablet | 180 | Heart Hlth. & Blood Pressure | 6.12 | 0.00 | $6.12 |
| PREDNISONE | 2.5 | Tablet | 90 | Other Medical Conditions | 6.08 | 0.00 | $6.08 |
| ATENOLOL | 50 | Tablet | 90 | Heart Hlth. & Blood Pressure | 5.89 | 0.00 | $5.89 |
| HYDROCHLOROTHIAZIDE | 50 | Tablet | 90 | Heart Hlth. & Blood Pressure | 5.88 | 0.00 | $5.88 |
| TRIAMTERENE-HCTZ | 75 mg / 50 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | 5.78 | 0.00 | $5.78 |
| LISINOPRIL | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 5.74 | 0.00 | $5.74 |
| ENALAPRIL MALEATE | 2.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 5.65 | 0.00 | $5.65 |
| CAPTOPRIL | 12.5 | Tablet | 180 | Heart Hlth. & Blood Pressure | 5.58 | 0.00 | $5.58 |
| ATENOLOL | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | 5.52 | 0.00 | $5.52 |
| SODIUM FLUORIDE | 0.5 mg (1.1 mg) | Tablet | 90 | Vitamins & Nutritional Hlth. | 5.40 | 0.00 | $5.40 |
| SODIUM FLUORIDE | 1 mg (2.2 mg) | Tablet | 90 | Vitamins & Nutritional Hlth. | 5.40 | 0.00 | $5.40 |
| FOLIC ACID | 1 | Tablet | 90 | Vitamins & Nutritional Hlth. | 4.79 | 0.00 | $4.79 |
| LISINOPRIL | 2.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | 4.70 | 0.00 | $4.70 |
| PREDNISONE | 5 | Tablet | 90 | Other Medical Conditions | 3.22 | 0.00 | $3.22 |
| HYDROCHLOROTHIAZIDE | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | 3.01 | 0.00 | $3.01 |

P_000045

## Appendix C: FEP Standard Option Price Information

| | Dose (mg unless otherwise indicated) | Form | Quantity | Category | Cost Information | | |
|---|---|---|---|---|---|---|---|
| | | | | | Plan Partici-pant Cost | Employ-er Cost | Total Cost |
| RANITIDINE | 150 | Capsule | 180 | Gastrointestinal Hlth. | $43.55 | $174.19 | $217.74 |
| RANITIDINE | 300 | Capsule | 90 | Gastrointestinal Hlth. | $39.42 | $157.70 | $197.12 |
| SOTALOL | 80 | Tablet | 90 | Heart Hlth. & Blood Pressure | $32.41 | $129.63 | $162.04 |
| GLYBURIDE-METFORMIN | 5 - 500 mg | Tablet | 180 | Diabetes | $29.54 | $118.15 | $147.69 |
| MIRTAZAPINE | 15 | Tablet | 90 | Mental Hlth. | $22.42 | $89.67 | $112.09 |
| DICLOFENAC SODIUM EC | 75 | Tablet | 180 | Arthritis & Pain | $21.34 | $85.34 | $106.68 |
| FLUOXETINE HCL | 40 | Capsule | 90 | Mental Hlth. | $21.20 | $84.82 | $106.02 |
| CHLORPROMAZINE | 50 | Tablet | 180 | Mental Hlth. | $20.56 | $82.24 | $102.80 |
| METOLAZONE | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $19.50 | $78.01 | $97.51 |
| NAPROXEN SODIUM | 550 | Tablet | 90 | Arthritis & Pain | $18.85 | $75.41 | $94.26 |
| ENALAPRIL-HCTZ | 10 - 25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $17.80 | $71.21 | $89.01 |
| DICLOFENAC SODIUM | 50 | Tablet | 180 | Arthritis & Pain | $17.37 | $69.48 | $86.85 |
| BISOPROLOL-HCTZ | 2.5 - 6.25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $16.64 | $66.58 | $83.22 |
| BISOPROLOL-HCTZ | 5.0 - 6.25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $16.64 | $66.58 | $83.22 |
| METOLAZONE | 2.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $16.32 | $65.26 | $81.58 |
| C-PHEN | | Drops | 90 ml | Allergy | $16.30 | $65.20 | $81.50 |
| ENALAPRIL-HCTZ | 5 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $15.67 | $62.68 | $78.35 |
| KETOPROFEN | 75 | Capsule | 90 | Arthritis & Pain | $15.62 | $62.50 | $78.12 |
| CHLORPROMAZINE | 25 | Tablet | 180 | Mental Hlth. | $14.62 | $58.47 | $73.09 |
| LOVASTATIN | 40 | Tablet | 90 | Cholesterol | $14.54 | $58.15 | $72.69 |
| PINDOLOL | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | $14.47 | $57.88 | $72.35 |
| WARFARIN SODIUM | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | $14.19 | $56.77 | $70.96 |
| KETOPROFEN | 50 | Capsule | 90 | Arthritis & Pain | $14.08 | $56.34 | $70.42 |
| WARFARIN SODIUM | 7.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $13.64 | $54.55 | $68.19 |
| ALBUTEROL SULFATE | 2 | Tablet | 270 | Asthma | $13.63 | $54.54 | $68.17 |
| AMIODARONE HCL | 200 | Tablet | 90 | Heart Hlth. & Blood Pressure | $13.55 | $54.22 | $67.77 |
| WARFARIN SODIUM | 6 | Tablet | 90 | Heart Hlth. & Blood Pressure | $13.12 | $52.49 | $65.61 |
| IMIPRAMINE | 25 | Tablet | 180 | Mental Hlth. | $13.06 | $52.24 | $65.30 |
| GUANFACINE | 2 | Tablet | 90 | Heart Hlth. & Blood Pressure | $12.90 | $51.59 | $64.49 |
| CYPROHEPTADINE | 4 | Tablet | 180 | Allergy | $12.46 | $49.82 | $62.28 |
| NAPROXEN SODIUM | 275 | Tablet | 90 | Arthritis & Pain | $12.38 | $49.52 | $61.90 |
| GLYBURIDE MICRO | 6 | Tablet | 90 | Diabetes | $12.35 | $49.40 | $61.75 |
| HYDROCHLOROTHIAZIDE | 12.5 | Capsule | 90 | Heart Hlth. & Blood Pressure | $12.11 | $48.46 | $60.57 |
| DOXAZOSIN MESYLATE | 8 | Tablet | 90 | Heart Hlth. & Blood Pressure | $12.01 | $48.04 | $60.05 |
| TIZANIDINE HCL | 4 | Tablet | 180 | Arthritis & Pain | $11.80 | $47.18 | $58.98 |
| DOXAZOSIN MESYLATE | 4 | Tablet | 90 | Heart Hlth. & Blood Pressure | $11.46 | $45.82 | $57.28 |
| HALOPERIDOL | 5 | Tablet | 90 | Mental Hlth. | $11.44 | $45.75 | $57.19 |
| INDOMETHACIN | 25 | Capsule | 180 | Arthritis & Pain | $11.16 | $44.64 | $55.80 |
| FLUOXETINE HCL | 10 | Tablet | 90 | Mental Hlth. | $11.08 | $44.31 | $55.39 |

20

P_000046

| FOSINOPRIL SODIUM | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | $11.04 | $44.17 | $55.21 |
| FOSINOPRIL SODIUM | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | $11.04 | $44.17 | $55.21 |
| DOXAZOSIN MESYLATE | 1 | Tablet | 90 | Heart Hlth. & Blood Pressure | $10.93 | $43.72 | $54.65 |
| DOXAZOSIN MESYLATE | 2 | Tablet | 90 | Heart Hlth. & Blood Pressure | $10.93 | $43.72 | $54.65 |
| ISOSORBIDE MN | 120 | Tablet SA | 90 | Heart Hlth. & Blood Pressure | $10.76 | $43.06 | $53.82 |
| PINDOLOL | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $10.69 | $42.78 | $53.47 |
| PROCHLORPERAZINE | 10 | Tablet | 90 | Gastrointestinal Hlth. | $10.66 | $42.63 | $53.29 |
| METHYLDOPA | 250 | Tablet | 180 | Heart Hlth. & Blood Pressure | $10.53 | $42.12 | $52.65 |
| FEXOFENADINE HCL | 30 | Tablet | 90 | Allergy | $10.26 | $41.04 | $51.30 |
| BETAMETHASONE DP | 0.0005 | Ointment | 45 g | Skin Conditions | $10.20 | $40.80 | $51.00 |
| PRAZOSIN | 5 | Capsule | 90 | Heart Hlth. & Blood Pressure | $9.94 | $39.78 | $49.72 |
| IMIPRAMINE | 10 | Tablet | 180 | Mental Hlth. | $9.79 | $39.17 | $48.96 |
| TORESMIDE | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.73 | $38.91 | $48.64 |
| TIZANIDINE HCL | 2 | Tablet | 180 | Arthritis & Pain | $9.64 | $38.54 | $48.18 |
| WARFARIN SODIUM | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.57 | $38.27 | $47.84 |
| INDOMETHACIN | 50 | Capsule | 90 | Arthritis & Pain | $9.40 | $37.58 | $46.98 |
| METHYLDOPA | 500 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.37 | $37.46 | $46.83 |
| WARFARIN SODIUM | 4 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.36 | $37.44 | $46.80 |
| WARFARIN SODIUM | 3 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.33 | $37.34 | $46.67 |
| WARFARIN SODIUM | 2.50 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.30 | $37.21 | $46.51 |
| BENAZEPRIL-HCTZ | 10.0 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.20 | $36.81 | $46.01 |
| BENAZEPRIL-HCTZ | 20.0 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.20 | $36.81 | $46.01 |
| BENAZEPRIL-HCTZ | 20 - 25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.20 | $36.81 | $46.01 |
| BENAZEPRIL HCL | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.11 | $36.43 | $45.54 |
| BENAZEPRIL HCL | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.11 | $36.43 | $45.54 |
| BENAZEPRIL HCL | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.11 | $36.43 | $45.54 |
| BENAZEPRIL HCL | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.11 | $36.43 | $45.54 |
| PAROXETINE HCL | 40 | Tablet | 90 | Mental Hlth. | $9.05 | $36.22 | $45.27 |
| WARFARIN SODIUM | 2 | Tablet | 90 | Heart Hlth. & Blood Pressure | $9.02 | $36.08 | $45.10 |
| VERAPAMIL | 180 | Tablet | 90 | Heart Hlth. & Blood Pressure | $8.99 | $35.94 | $44.93 |
| TORESMIDE | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | $8.92 | $35.67 | $44.59 |
| BUMETANIDE | 2 | Tablet | 90 | Heart Hlth. & Blood Pressure | $8.75 | $35.01 | $43.76 |
| WARFARIN SODIUM | 1 | Tablet | 90 | Heart Hlth. & Blood Pressure | $8.66 | $34.62 | $43.28 |
| NADOLOL | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | $8.65 | $34.59 | $43.24 |
| THIORIDAZINE | 50 | Tablet | 90 | Mental Hlth. | $8.63 | $34.54 | $43.17 |
| DILTIAZEM | 90 | Tablet | 180 | Heart Hlth. & Blood Pressure | $8.60 | $34.40 | $43.00 |
| LOVASTATIN | 20 | Tablet | 90 | Cholesterol | $8.60 | $34.39 | $42.99 |
| LEVOTHYROXINE | 200 mcg | Tablet | 90 | Thyroid Conditions | $8.12 | $32.50 | $40.62 |
| VERAPAMIL | 240 | Tablet | 90 | Heart Hlth. & Blood Pressure | $8.11 | $32.43 | $40.54 |
| THEOPHYLLINE | 200 | Tablet | 180 | Asthma | $8.05 | $32.21 | $40.26 |
| LABETALOL HCL | 100 | Tablet | 180 | Heart Hlth. & Blood Pressure | $8.04 | $32.17 | $40.21 |
| METHYLPREDNISOLONE | 4 | Tablet | 90 | Other Medical Conditions | $8.03 | $32.10 | $40.13 |

21

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NADOLOL | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | $8.00 | $31.99 | $39.99 |
| LEVOTHYROXINE | 175 mcg | Tablet | 90 | Thyroid Conditions | $7.97 | $31.90 | $39.87 |
| KLOR-CON | 20 | Tablet | 90 | Vitamins & Nutritional Hlth. | $7.88 | $31.50 | $39.38 |
| PAROXETINE HCL | 30 | Tablet | 90 | Mental Hlth. | $7.84 | $31.35 | $39.19 |
| ISOSORBIDE MN | 60 | Tablet ER | 90 | Heart Hlth. & Blood Pressure | $7.77 | $31.06 | $38.83 |
| LITHIUM CARBONATE | 300 | Capsule | 270 | Mental Hlth. | $7.74 | $30.95 | $38.69 |
| POLYMYXIN B-TMP | | Drops | 30 ml | Glaucoma & Eye Care | $7.70 | $30.78 | $38.48 |
| GLIMEPIRIDE | 4 | Tablet | 90 | Diabetes | $7.66 | $30.63 | $38.29 |
| PROCHLORPERAZINE | 5 | Tablet | 90 | Gastrointestinal Hlth. | $7.45 | $29.82 | $37.27 |
| ISOSORBIDE MN | 30 | Tablet SA | 90 | Heart Hlth. & Blood Pressure | $7.40 | $29.58 | $36.98 |
| METHOCARBAMOL | 500 | Tablet | 180 | Arthritis & Pain | $7.27 | $29.09 | $36.36 |
| ZONISAMIDE | 25 | Capsule | 180 | Mental Hlth. | $7.23 | $28.91 | $36.14 |
| HALOPERIDOL | 2 | Tablet | 90 | Mental Hlth. | $7.17 | $28.66 | $35.83 |
| FLUOCINOLONE | 0.0001 | Solution | 180 ml | Skin Conditions | $7.16 | $28.62 | $35.78 |
| PRAZOSIN | 2 | Capsule | 90 | Heart Hlth. & Blood Pressure | $7.06 | $28.26 | $35.32 |
| THIORIDAZINE | 25 | Tablet | 90 | Mental Hlth. | $6.96 | $27.84 | $34.80 |
| METOCLOPRAMIDE | 5 | Tablet | 180 | Gastrointestinal Hlth. | $6.91 | $27.63 | $34.54 |
| LEVOTHYROXINE | 137 mcg | Tablet | 90 | Thyroid Conditions | $6.77 | $27.06 | $33.83 |
| LEVOTHYROXINE | 150 mcg | Tablet | 90 | Thyroid Conditions | $6.76 | $27.03 | $33.79 |
| PAROXETINE HCL | 20 | Tablet | 90 | Mental Hlth. | $6.71 | $26.86 | $33.57 |
| PRAVASTATIN SODIUM | 40 | Tablet | 90 | Cholesterol | $6.69 | $26.74 | $33.43 |
| FLUPHENAZINE | 5 | Tablet | 90 | Mental Hlth. | $6.66 | $26.65 | $33.31 |
| LEVOTHYROXINE | 125 mcg | Tablet | 90 | Thyroid Conditions | $6.57 | $26.28 | $32.85 |
| MEGESTROL | 20 | Tablet | 90 | Other Medical Conditions | $6.56 | $26.23 | $32.79 |
| THEOPHYLLINE | 100 | Tablet | 180 | Asthma | $6.54 | $26.14 | $32.68 |
| LEVOTHYROXINE | 112 mcg | Tablet | 90 | Thyroid Conditions | $6.48 | $25.90 | $32.38 |
| PAROXETINE HCL | 10 | Tablet | 90 | Mental Hlth. | $6.44 | $25.78 | $32.22 |
| METFORMIN HCL | 1000 | Tablet | 180 | Diabetes | $6.25 | $24.98 | $31.23 |
| OXYBUTYNIN | 5 | Tablet | 180 | Other Medical Conditions | $6.22 | $24.86 | $31.08 |
| LOVASTATIN | 10 | Tablet | 90 | Cholesterol | $6.19 | $24.77 | $30.96 |
| HYDRALAZINE | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | $6.19 | $24.76 | $30.95 |
| GLIPIZIDE ER | 5 | Tablet | 90 | Diabetes | $6.11 | $24.43 | $30.54 |
| TRI-VIT-FLUOR-IRON | 0.25 mg / ml | Drops | 150 ml | Vitamins & Nutritional Hlth. | $6.02 | $24.09 | $30.11 |
| BETAMETHASONE DP | 0.0005 | Cream | 135 g | Skin Conditions | $6.02 | $24.08 | $30.10 |
| POLYVIT-IRON-FL | 0.25 mg / ml | Drops | 150 ml | Vitamins & Nutritional Hlth. | $6.00 | $24.01 | $30.01 |
| ISOSORBIDE MN | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | $5.96 | $23.86 | $29.82 |
| PILOCARPINE | 0.02 | Drops | 45 ml | Glaucoma & Eye Care | $5.90 | $23.62 | $29.52 |
| TRAZODONE | 150 | Tablet | 90 | Mental Hlth. | $5.88 | $23.53 | $29.41 |
| ATENOLOL-CHLORTHALIDONE | 50 - 25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $5.80 | $23.20 | $29.00 |
| ATENOLOL-CHLORTHALIDONE | 100 - 25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $5.80 | $23.20 | $29.00 |
| SPIRONOLACTONE | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | $5.68 | $22.71 | $28.39 |
| FAMOTIDINE | 40 | Tablet | 90 | Gastrointestinal Hlth. | $5.68 | $22.71 | $28.39 |
| SELENIUM LOTION-SHAMPOO | 0.025 | Lotion-shampoo | 360 ml | Skin Conditions | $5.67 | $22.69 | $28.36 |
| LEVOTHYROXINE | 100 mcg | Tablet | 90 | Thyroid Conditions | $5.65 | $22.61 | $28.26 |
| LEVOTHYROXINE | 88 mcg | Tablet | 90 | Thyroid Conditions | $5.60 | $22.39 | $27.99 |
| METFORMIN HCL | 850 | Tablet | 180 | Diabetes | $5.55 | $22.18 | $27.73 |

22

| PRAVASTATIN SODIUM | 20 | Tablet | 90 | Cholesterol | $5.53 | $22.11 | $27.64 |
|---|---|---|---|---|---|---|---|
| LEVOTHYROXINE | 75 mcg | Tablet | 90 | Thyroid Conditions | $5.52 | $22.06 | $27.58 |
| TRIAMTERENE-HCTZ | 37.5 mg / 25 mg | Capsule | 90 | Heart Hlth. & Blood Pressure | $5.46 | $21.82 | $27.28 |
| CARVEDILOL | 3.125 | Tablet | 180 | Heart Hlth. & Blood Pressure | $5.41 | $21.62 | $27.03 |
| CARVEDILOL | 6.25 | Tablet | 180 | Heart Hlth. & Blood Pressure | $5.41 | $21.62 | $27.03 |
| CARVEDILOL | 12.5 | Tablet | 180 | Heart Hlth. & Blood Pressure | $5.41 | $21.62 | $27.03 |
| CARVEDILOL | 25 | Tablet | 180 | Heart Hlth. & Blood Pressure | $5.41 | $21.62 | $27.03 |
| ALBUTEROL SULFATE | 4 | Tablet | 180 | Asthma | $5.41 | $21.62 | $27.03 |
| GLYBURIDE | 5 | Tablet | 90 | Diabetes | $5.37 | $21.50 | $26.87 |
| BUMETANIDE | 1 | Tablet | 90 | Heart Hlth. & Blood Pressure | $5.34 | $21.38 | $26.72 |
| KLOR-CON | 10 MEQ | Tablet | 90 | Vitamins & Nutritional Hlth. | $5.32 | $21.27 | $26.59 |
| HALOPERIDOL | 1 | Tablet | 90 | Mental Hlth. | $5.31 | $21.24 | $26.55 |
| CIMETIDINE | 800 | Tablet | 90 | Gastrointestinal Hlth. | $5.27 | $21.10 | $26.37 |
| PRENATABS RX | | Tablet | 90 | Vitamins & Nutritional Hlth. | $5.19 | $20.74 | $25.93 |
| HYDROXYZINE | 10 mg / 5 ml | Syrup | 360 ml | Allergy | $5.13 | $20.50 | $25.63 |
| ATROPINE | 0.01 | Drops | 15 ml | Glaucoma & Eye Care | $5.13 | $20.50 | $25.63 |
| DICYCLOMINE | 10 | Capsule | 270 | Gastrointestinal Hlth. | $5.05 | $20.22 | $25.27 |
| THIORIDAZINE | 10 | Tablet | 90 | Mental Hlth. | $5.03 | $20.11 | $25.14 |
| PROPRANOLOL-HCTZ | 80-25 mg | Tablet | 180 | Heart Hlth. & Blood Pressure | $5.03 | $20.11 | $25.14 |
| LEVOTHYROXINE | 50 mcg | Tablet | 90 | Thyroid Conditions | $5.02 | $20.07 | $25.09 |
| PERPHEN-AMITRIP | 4 mg - 25 mg | Tablet | 90 | Mental Hlth. | $4.99 | $19.95 | $24.94 |
| METFORMIN HCL ER | 500 | Tablet | 180 | Diabetes | $4.98 | $19.93 | $24.91 |
| HYDRALAZINE | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.88 | $19.52 | $24.40 |
| PRAZOSIN | 1 | Capsule | 90 | Heart Hlth. & Blood Pressure | $4.87 | $19.50 | $24.37 |
| TRIHEXYPHENIDYL | 2 | Tablet | 180 | Mental Hlth. | $4.87 | $19.46 | $24.33 |
| BISOPROLOL-HCTZ | 10 - 6.25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.85 | $19.42 | $24.27 |
| QUINAPRIL | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.78 | $19.11 | $23.89 |
| QUINAPRIL | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.78 | $19.11 | $23.89 |
| QUINAPRIL | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.78 | $19.11 | $23.89 |
| QUINAPRIL | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.78 | $19.11 | $23.89 |
| PRAVASTATIN SODIUM | 10 | Tablet | 90 | Cholesterol | $4.78 | $19.11 | $23.89 |
| LEVOBUNOLOL | 0.005 | Drops | 15 ml | Glaucoma & Eye Care | $4.76 | $19.03 | $23.79 |
| GABAPENTIN | 100 | Capsule | 270 | Mental Hlth. | $4.73 | $18.92 | $23.65 |
| PILOCARPINE | 0.01 | Drops | 45 ml | Glaucoma & Eye Care | $4.69 | $18.74 | $23.43 |
| AMITRIPTYLINE HCL | 150 | Tablet | 90 | Mental Hlth. | $4.65 | $18.61 | $23.26 |
| PERPHEN-AMITRIP | 2 mg - 25 mg | Tablet | 90 | Mental Hlth. | $4.61 | $18.44 | $23.05 |
| PRENATAL PLUS | | Tablet | 90 | Vitamins & Nutritional Hlth. | $4.59 | $18.36 | $22.95 |
| GLIPIZIDE | 10 | Tablet | 180 | Diabetes | $4.57 | $18.27 | $22.84 |
| TERBINAFINE HCL | 250 | Tablet | 30 | Fungal Infections | $4.51 | $18.04 | $22.55 |
| DILTIAZEM | 120 | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.47 | $17.90 | $22.37 |
| CHLORPROPAMIDE | 100 | Tablet | 90 | Diabetes | $4.46 | $17.86 | $22.32 |
| LEVOTHYROXINE | 25 mcg | Tablet | 90 | Thyroid Conditions | $4.45 | $17.80 | $22.25 |
| KLOR-CON | M10 | Tablet | 90 | Vitamins & Nutritional Hlth. | $4.45 | $17.80 | $22.25 |
| FLUPHENAZINE | 1 | Tablet | 90 | Mental Hlth. | $4.37 | $17.48 | $21.85 |
| IPRATROPIUM | 0.02% SOLUTION | . | 75 vials/ 187.5 ml | Asthma | $4.33 | $17.30 | $21.63 |

23

| PROMETHAZINE | 6.25 mg / 5 ml | Syrup | 540 ml | Gastrointestinal Hlth. | $4.32 | $17.28 | $21.60 |
|---|---|---|---|---|---|---|---|
| DILTIAZEM | 60 | Tablet | 180 | Heart Hlth. & Blood Pressure | $4.29 | $17.14 | $21.43 |
| LISINOPRIL-HCTZ | 20 - 25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.28 | $17.14 | $21.42 |
| NORTRIPTYLINE HCL | 75 | Capsule | 90 | Mental Hlth. | $4.24 | $16.98 | $21.22 |
| LISINOPRIL-HCTZ | 20 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.24 | $16.94 | $21.18 |
| METOCLOPRAMIDE | 10 | Tablet | 180 | Gastrointestinal Hlth. | $4.22 | $16.87 | $21.09 |
| GLYBURIDE MICRO | 3 | Tablet | 90 | Diabetes | $4.19 | $16.78 | $20.97 |
| GLIMEPIRIDE | 2 | Tablet | 90 | Diabetes | $4.19 | $16.77 | $20.96 |
| CAPTOPRIL | 100 | Tablet | 180 | Heart Hlth. & Blood Pressure | $4.16 | $16.66 | $20.82 |
| COLCHICINE | 0.6 | Tablet | 90 | Arthritis & Pain | $4.16 | $16.62 | $20.78 |
| DILTIAZEM | 30 | Tablet | 180 | Heart Hlth. & Blood Pressure | $3.94 | $16.78 | $20.72 |
| SODIUM FLUORIDE DROPS | 0.5 mg / ml | Drops | 150 ml | Vitamins & Nutritional Hlth. | $4.13 | $16.53 | $20.66 |
| PREDNISONE | 10 | Tablet-Dosepak | 63 | Other Medical Conditions | $4.10 | $16.42 | $20.52 |
| LISINOPRIL-HCTZ | 10.0 - 12.5 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $4.05 | $16.21 | $20.26 |
| PERPHEN-AMITRIP | 2 mg - 10 mg | Tablet | 90 | Mental Hlth. | $4.03 | $16.10 | $20.13 |
| ALBUTEROL SULFATE | 2 mg / 5 ml | Syrup | 360 ml | Asthma | $4.01 | $16.05 | $20.06 |
| NAPROXEN | 250 | Tablet | 180 | Arthritis & Pain | $3.99 | $15.97 | $19.96 |
| BUSPIRONE HCL | 15 | Tablet | 180 | Mental Hlth. | $3.98 | $15.91 | $19.89 |
| PROPRANOLOL | 40 | Tablet | 180 | Heart Hlth. & Blood Pressure | $3.95 | $15.79 | $19.74 |
| PROPRANOLOL | 80 | Tablet | 180 | Heart Hlth. & Blood Pressure | $3.95 | $15.79 | $19.74 |
| ULTRA NATALCARE | | Tablet | 90 | Vitamins & Nutritional Hlth. | $3.86 | $15.45 | $19.31 |
| CHLORTHALIDONE | 50 | Tablet | 90 | Heart Hlth. & Blood Pressure | $3.80 | $15.22 | $19.02 |
| HALOPERIDOL | 0.5 | Tablet | 90 | Mental Hlth. | $3.72 | $14.87 | $18.59 |
| GLYBURIDE | 2.5 | Tablet | 90 | Diabetes | $3.69 | $14.74 | $18.43 |
| CYCLOPENTALATE | 0.01 | Drops | 45 ml | Glaucoma & Eye Care | $3.68 | $14.71 | $18.39 |
| FLUCONAZOLE | 200 | Tablet | 12 | Fungal Infections | $3.66 | $14.63 | $18.29 |
| GLYBURIDE MICRO | 1.5 | Tablet | 90 | Diabetes | $3.65 | $14.62 | $18.27 |
| CHLORTHALIDONE | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | $3.64 | $14.56 | $18.20 |
| THIOTHIXENE | 2 | Capsule | 90 | Mental Hlth. | $3.63 | $14.50 | $18.13 |
| CLONIDINE HCL | 0.3 | Tablet | 90 | Heart Hlth. & Blood Pressure | $3.55 | $14.18 | $17.73 |
| TRAMADOL HCL | 50 | Tablet | 180 | Arthritis & Pain | $3.52 | $14.06 | $17.58 |
| LACTULOSE | 10 g / 15 ml | Solution | 720 ml | Gastrointestinal Hlth. | $3.45 | $13.79 | $17.24 |
| CITALOPRAM HBR | 40 | Tablet | 90 | Mental Hlth. | $3.44 | $13.75 | $17.19 |
| PROPRANOLOL - HCTZ | 40-25 mg | Tablet | 180 | Heart Hlth. & Blood Pressure | $3.43 | $13.74 | $17.17 |
| ALLOPURINOL | 300 | Tablet | 90 | Arthritis & Pain | $3.41 | $13.69 | $17.10 |
| BUMETANIDE | 0.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $3.42 | $13.66 | $17.08 |
| CITALOPRAM HBR | 20 | Tablet | 90 | Mental Hlth. | $3.38 | $13.54 | $16.92 |
| DIGOXIN | 125 mcg | Tablet | 90 | Heart Hlth. & Blood Pressure | $3.34 | $13.36 | $16.70 |
| DIGOXIN | 250 mcg | Tablet | 90 | Heart Hlth. & Blood Pressure | $3.34 | $13.36 | $16.70 |
| ISOSORBIDE DN | 20 | Tablet | 270 | Heart Hlth. & Blood Pressure | $3.31 | $13.26 | $16.57 |
| TRIAMTERENE-HCTZ | 37.5 mg / 25 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $3.31 | $13.23 | $16.54 |
| CITALOPRAM HBR | 10 | Tablet | 90 | Mental Hlth. | $3.29 | $13.16 | $16.45 |

P_000050

| NAPROXEN | 500 | Tablet | 180 | Arthritis & Pain | $3.24 | $12.97 | $16.21 |
|---|---|---|---|---|---|---|---|
| HYDROCORTISONE | 20 | Tablet | 90 | Other Medical Conditions | $3.22 | $12.89 | $16.11 |
| LISINOPRIL | 30 | Tablet | 90 | Heart Hlth. & Blood Pressure | $3.21 | $12.86 | $16.07 |
| IBUPROFEN | 100 mg | Suspension | 360 ml | Arthritis & Pain | $3.21 | $12.86 | $16.07 |
| PROMETHAZINE | 25 | Tablet | 36 | Gastrointestinal Hlth. | $3.19 | $12.75 | $15.94 |
| BETAMETHASONE VA | 0.001 | Lotion | 180 ml | Skin Conditions | $3.15 | $12.61 | $15.76 |
| NATALCARE PIC (PRENATAL RX 1) | | Tablet | 90 | Vitamins & Nutritional Hlth. | $3.15 | $12.59 | $15.74 |
| CYCLOBENZAPRINE | 5 | Tablet | 90 | Arthritis & Pain | $3.13 | $12.54 | $15.67 |
| ISOSORBIDE DN | 10 | Tablet | 270 | Heart Hlth. & Blood Pressure | $3.11 | $12.44 | $15.55 |
| AMITRIPTYLINE HCL | 100 | Tablet | 90 | Mental Hlth. | $3.10 | $12.40 | $15.50 |
| ALBUTEROL | 5 mg / ml | Solution | 60 ml | Asthma | $3.08 | $12.31 | $15.39 |
| PROMETHAZINE | 12.5 | Tablet | 36 | Gastrointestinal Hlth. | $3.08 | $12.30 | $15.38 |
| PREDNISONE | 1 | Tablet | 90 | Other Medical Conditions | $3.06 | $12.26 | $15.32 |
| CIMETIDINE | 400 | Tablet | 90 | Gastrointestinal Hlth. | $3.06 | $12.26 | $15.32 |
| TRIAMCINOLONE | 0.005 | Ointment | 45 g | Skin Conditions | $3.05 | $12.18 | $15.23 |
| CYTRA-K | | Oral Solution | 480 ml | Other Medical Conditions | $3.02 | $12.08 | $15.10 |
| NAPROXEN | 375 | Tablet | 180 | Arthritis & Pain | $3.02 | $12.06 | $15.08 |
| CHLORZOXAZONE | 500 | Tablet | 180 | Arthritis & Pain | $3.00 | $12.01 | $15.01 |
| DEXAMETHASONE | 0.5 | Tablet | 90 | Arthritis & Pain | $2.99 | $11.95 | $14.94 |
| TIMOLOL | 0.005 | Drops | 15 ml | Glaucoma & Eye Care | $2.98 | $11.92 | $14.90 |
| LISINOPRIL | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | $2.98 | $11.91 | $14.89 |
| METFORMIN HCL | 500 | Tablet | 180 | Diabetes | $2.98 | $11.90 | $14.88 |
| FLUOCINOLONE | 0.00025 | Cream | 45 g | Skin Conditions | $2.97 | $11.89 | $14.86 |
| FLUOCINOLONE | 0.00025 | Ointment | 45 g | Skin Conditions | $2.97 | $11.89 | $14.86 |
| ACYCLOVIR | 200 | Capsule | 90 | Viruses | $2.94 | $11.75 | $14.69 |
| ISOSORBIDE DN | 5 | Tablet | 270 | Heart Hlth. & Blood Pressure | $2.91 | $11.64 | $14.55 |
| FLUOXETINE HCL | 20 | Capsule | 90 | Mental Hlth. | $2.90 | $11.58 | $14.48 |
| METOPROLOL TARTRATE | 25 | Tablet | 180 | Heart Hlth. & Blood Pressure | $2.87 | $11.47 | $14.34 |
| BUSPIRONE HCL | 10 | Tablet | 180 | Mental Hlth. | $2.85 | $11.38 | $14.23 |
| TERAZOSIN | 1 | Capsule | 90 | Heart Hlth. & Blood Pressure | $2.84 | $11.38 | $14.22 |
| TERAZOSIN | 2 | Capsule | 90 | Heart Hlth. & Blood Pressure | $2.84 | $11.38 | $14.22 |
| TERAZOSIN | 5 | Capsule | 90 | Heart Hlth. & Blood Pressure | $2.84 | $11.38 | $14.22 |
| TERAZOSIN | 10 | Capsule | 90 | Heart Hlth. & Blood Pressure | $2.84 | $11.38 | $14.22 |
| AMITRIPTYLINE HCL | 75 | Tablet | 90 | Mental Hlth. | $2.84 | $11.38 | $14.22 |
| CLONIDINE HCL | 0.2 | Tablet | 90 | Heart Hlth. & Blood Pressure | $2.82 | $11.26 | $14.08 |
| PROPRANOLOL | 20 | Tablet | 180 | Heart Hlth. & Blood Pressure | $2.81 | $11.26 | $14.07 |
| NORTRIPTYLINE HCL | 25 | Capsule | 90 | Mental Hlth. | $2.81 | $11.24 | $14.05 |
| PREDNISONE | 5 | Tablet-Dosepak | 63 | Other Medical Conditions | $2.81 | $11.23 | $14.04 |
| FLUOXETINE HCL | 10 | Capsule | 90 | Mental Hlth. | $2.77 | $11.10 | $13.87 |
| METOPROLOL TARTRATE | 100 | Tablet | 180 | Heart Hlth. & Blood Pressure | $2.76 | $11.04 | $13.80 |
| GLIMEPIRIDE | 1 | Tablet | 90 | Diabetes | $2.69 | $10.77 | $13.46 |
| TRIAMCINOLONE | 0.001 | Ointment | 240 g | Skin Conditions | $2.68 | $10.74 | $13.42 |
| CIMETIDINE | 300 | Tablet | 90 | Gastrointestinal Hlth. | $2.64 | $10.57 | $13.21 |
| SERTRALINE HCL | 25 | Tablet | 90 | Mental Hlth. | $2.59 | $10.35 | $12.94 |

25

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHOSPHA 250 NEUTRAL TABLET | | Tablet | 90 | Vitamins & Nutritional Hlth. | $2.54 | $10.15 | $12.69 |
| RANITIDINE | 300 | Tablet | 90 | Gastrointestinal Hlth. | $2.53 | $10.11 | $12.64 |
| TRIAMCINOLONE | 0.001 | Cream | 240 g | Skin Conditions | $2.53 | $10.10 | $12.63 |
| GLYBURIDE | 1.25 | Tablet | 90 | Diabetes | $2.52 | $10.07 | $12.59 |
| GUANFACINE | 1 | Tablet | 90 | Heart Hlth. & Blood Pressure | $2.51 | $10.06 | $12.57 |
| BENZTROPINE MES | 2 | Tablet | 90 | Mental Hlth. | $2.45 | $9.81 | $12.26 |
| RANITIDINE | 150 | Tablet | 180 | Gastrointestinal Hlth. | $2.44 | $9.74 | $12.18 |
| CLINDAMYCIN PH | 0.01 | Solution | 90 ml | Skin Conditions | $2.43 | $9.74 | $12.17 |
| MECLIZINE | 12.5 | Tablet | 180 | Other Medical Conditions | $2.43 | $9.73 | $12.16 |
| FLUOCINONIDE | 0.0005 | Cream | 90 g | Skin Conditions | $2.41 | $9.66 | $12.07 |
| FLUCONAZOLE | 100 | Tablet | 12 | Fungal Infections | $2.40 | $9.59 | $11.99 |
| PROPRANOLOL | 10 | Tablet | 180 | Heart Hlth. & Blood Pressure | $2.38 | $9.53 | $11.91 |
| DESONIDE | 0.0005 | Cream | 45 g | Skin Conditions | $2.38 | $9.53 | $11.91 |
| TIMOLOL | 0.0025 | Drops | 15 ml | Glaucoma & Eye Care | $2.37 | $9.49 | $11.86 |
| VERAPAMIL | 120 | Tablet | 90 | Heart Hlth. & Blood Pressure | $2.34 | $9.38 | $11.72 |
| TRAZODONE | 100 | Tablet | 90 | Mental Hlth. | $2.33 | $9.32 | $11.65 |
| PIROXICAM | 20 | Capsule | 90 | Arthritis & Pain | $2.31 | $9.26 | $11.57 |
| INDAPAMIDE | 2.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $2.30 | $9.22 | $11.52 |
| PREDNISOLONE | 5 | Tablet | 90 | Other Medical Conditions | $2.25 | $9.02 | $11.27 |
| BETAMETHASONE VA | 0.001 | Cream | 135 g | Skin Conditions | $2.23 | $8.92 | $11.15 |
| BETAMETHASONE VA | 0.001 | Ointment | 135 g | Skin Conditions | $2.23 | $8.92 | $11.15 |
| HYDROCORTISONE | 0.025 | Cream | 90 g | Skin Conditions | $2.17 | $8.70 | $10.87 |
| BUSPIRONE HCL | 5 | Tablet | 180 | Mental Hlth. | $2.17 | $8.70 | $10.87 |
| DEXAMETHASONE | 0.75 | Tablet | 36 | Arthritis & Pain | $2.17 | $8.69 | $10.86 |
| CLONIDINE HCL | 0.1 | Tablet | 90 | Heart Hlth. & Blood Pressure | $2.17 | $8.67 | $10.84 |
| KLOR-CON | 8 MEQ | Tablet | 90 | Vitamins & Nutritional Hlth. | $2.16 | $8.63 | $10.79 |
| FUROSEMIDE | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | $2.16 | $8.62 | $10.78 |
| FUROSEMIDE | 80 | Tablet | 90 | Heart Hlth. & Blood Pressure | $2.16 | $8.62 | $10.78 |
| INDAPAMIDE | 1.25 | Tablet | 90 | Heart Hlth. & Blood Pressure | $2.14 | $8.57 | $10.71 |
| CYCLOBENZAPRINE | 10 | Tablet | 90 | Arthritis & Pain | $2.14 | $8.57 | $10.71 |
| IBUPROFEN | 400 | Tablet | 270 | Arthritis & Pain | $2.14 | $8.55 | $10.69 |
| NORTRIPTYLINE HCL | 10 | Capsule | 90 | Mental Hlth. | $2.11 | $8.45 | $10.56 |
| VITACON FORTE | | Capsule | 90 | Vitamins & Nutritional Hlth. | $2.09 | $8.35 | $10.44 |
| TRIAMCINOLONE | 0.00025 | Cream | 240 g | Skin Conditions | $2.08 | $8.30 | $10.38 |
| METOPROLOL TARTRATE | 50 | Tablet | 180 | Heart Hlth. & Blood Pressure | $2.08 | $8.30 | $10.38 |
| NYSTATIN | 100,000 units / gr | Cream | 90 g | Fungal Infections | $2.06 | $8.24 | $10.30 |
| BELLADONNA-PHENOBARBITAL | | Tablet | 180 | Gastrointestinal Hlth. | $2.00 | $8.01 | $10.01 |
| DEXAMETHASONE | 4 | Tablet | 18 | Arthritis & Pain | $1.95 | $7.81 | $9.76 |
| PIROXICAM | 10 | Capsule | 90 | Arthritis & Pain | $1.88 | $7.53 | $9.41 |
| ISONIAZID | 300 | Tablet | 90 | Other Medical Conditions | $1.88 | $7.52 | $9.40 |
| TRIAMCINOLONE | 0.005 | GM Cream | 45 g | Skin Conditions | $1.86 | $7.44 | $9.30 |
| NYSTATIN | 100,000 units / gr | Ointment | 90 g | Fungal Infections | $1.82 | $7.30 | $9.12 |
| ENALAPRIL MALEATE | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.82 | $7.27 | $9.09 |
| CYTRA-2 | | Oral Solution | 480 ml | Other Medical Conditions | $1.81 | $7.25 | $9.06 |

26

| BENZTROPINE MES | 1 | Tablet | 90 | Mental Hlth. | $1.80 | $7.22 | $9.02 |
| IBUPROFEN | 600 | Tablet | 180 | Arthritis & Pain | $1.78 | $7.11 | $8.89 |
| DICYCOLIMINE | 20 | Tablet | 180 | Gastrointestinal Hlth. | $1.73 | $6.94 | $8.67 |
| LISINOPRIL | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.71 | $6.84 | $8.55 |
| ALLOPURINOL | 100 | Tablet | 90 | Arthritis & Pain | $1.69 | $6.77 | $8.46 |
| CAPTOPRIL | 50 | Tablet | 180 | Heart Hlth. & Blood Pressure | $1.68 | $6.72 | $8.40 |
| VERAPAMIL | 80 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.67 | $6.68 | $8.35 |
| AMITRIPTYLINE HCL | 50 | Tablet | 90 | Mental Hlth. | $1.64 | $6.57 | $8.21 |
| ENALAPRIL MALEATE | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.82 | $6.38 | $8.20 |
| BENZTROPINE MES | 0.5 | Tablet | 90 | Mental Hlth. | $1.62 | $6.49 | $8.11 |
| TRAZODONE | 50 | Tablet | 90 | Mental Hlth. | $1.61 | $6.46 | $8.07 |
| GLIPIZIDE | 5 | Tablet | 90 | Diabetes | $1.54 | $6.14 | $7.68 |
| ATENOLOL | 100 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.52 | $6.08 | $7.60 |
| LISINOPRIL | 10 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.49 | $5.98 | $7.47 |
| AMILORIDE HCL-HCTZ | 5-50 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.49 | $5.98 | $7.47 |
| AMITRIPTYLINE HCL | 25 | Tablet | 90 | Mental Hlth. | $1.45 | $5.82 | $7.27 |
| IBUPROFEN | 800 | Tablet | 90 | Arthritis & Pain | $1.43 | $5.70 | $7.13 |
| PREDNISONE | 10 | Tablet | 90 | Other Medical Conditions | $1.39 | $5.54 | $6.93 |
| AMITRIPTYLINE HCL | 10 | Tablet | 90 | Mental Hlth. | $1.37 | $5.49 | $6.86 |
| FUROSEMIDE | 20 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.36 | $5.42 | $6.78 |
| FOSINOPRIL SODIUM | 40 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.29 | $5.27 | $6.56 |
| ENALAPRIL MALEATE | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.30 | $5.22 | $6.52 |
| PRENATAL RX | | Tablet | 90 | Vitamins & Nutritional Hlth. | $1.28 | $5.14 | $6.42 |
| CAPTOPRIL | 25 | Tablet | 180 | Heart Hlth. & Blood Pressure | $1.22 | $4.90 | $6.12 |
| BACLOFEN | 10 | Tablet | 90 | Arthritis & Pain | $1.22 | $4.90 | $6.12 |
| PREDNISONE | 2.5 | Tablet | 90 | Other Medical Conditions | $1.21 | $4.86 | $6.07 |
| ATENOLOL | 50 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.18 | $4.71 | $5.89 |
| HYDROCHLOROTHIAZIDE | 50 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.18 | $4.70 | $5.88 |
| TRIAMTERENE-HCTZ | 75 mg / 50 mg | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.16 | $4.62 | $5.78 |
| LISINOPRIL | 5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.15 | $4.59 | $5.74 |
| ENALAPRIL MALEATE | 2.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.13 | $4.52 | $5.65 |
| CAPTOPRIL | 12.5 | Tablet | 180 | Heart Hlth. & Blood Pressure | $1.12 | $4.46 | $5.58 |
| ATENOLOL | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | $1.10 | $4.42 | $5.52 |
| SODIUM FLUORIDE | 0.5 mg (1.1 mg) | Tablet | 90 | Vitamins & Nutritional Hlth. | $1.08 | $4.30 | $5.38 |
| SODIUM FLUORIDE | 1 mg (2.2 mg) | Tablet | 90 | Vitamins & Nutritional Hlth. | $1.08 | $4.30 | $5.38 |
| FOLIC ACID | 1 | Tablet | 90 | Vitamins & Nutritional Hlth. | $0.96 | $3.83 | $4.79 |
| LISINOPRIL | 2.5 | Tablet | 90 | Heart Hlth. & Blood Pressure | $0.94 | $3.76 | $4.70 |
| METOCLOPRAMIDE | 5 mg / 5 ml | Syrup | 180 ml | Gastrointestinal Hlth. | $0.83 | $3.34 | $4.17 |
| PREDNISONE | 5 | Tablet | 90 | Other Medical Conditions | $0.64 | $2.58 | $3.22 |
| HYDROCHLOROTHIAZIDE | 25 | Tablet | 90 | Heart Hlth. & Blood Pressure | $0.60 | $2.41 | $3.01 |

P_000053



**Change to Win** is a six million member partnership of unions founded in 2005 to represent workers in the industries and occupations of the 21st century economy. Change to Win is committed to restoring the American Dream for a new generation of workers—wages that can support a family, affordable health care, a secure retirement, and opportunity for the future.

## www.ChangeToWin.org



**Alarmed About CVS Caremark** is a Change to Win initiative to educate health plan managers and trustees as well as consumers about CVS Caremark, now the country's largest pharmacy benefits manager (PBM) and largest retail pharmacy chain. This report details the troubling patterns exhibited by both CVS and Caremark prior to their merger, and explores the new risks presented by the merged entity CVS Caremark, in such vital areas to health plans and consumers as patient privacy, patient health versus PBM profits, value to plans, conflicts of interest, and quality of service. Change to Win represents workers in CVS Caremark plans that cover more than 10 million people. On behalf of these health plan members, our initiative seeks legislative reform of the PBM industry to protect plan members' health and privacy.

## www.AlarmedAboutCVSCaremark.org
info@alarmedaboutcvscaremark.org

P_000054

